# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: ARCHWAY COOKIES LLC | § | Case No. 08-12323-CSS |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,071,378.67 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $12,787,988.66 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $10,879,605.99 | |

3) Total gross receipts of $ 23,667,594.65 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $23,667,594.65 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $107,352,526.60 | $16,877,242.07 | $11,179,092.39 | $11,179,092.39 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 8,316,684.09 | 8,315,202.09 | 8,315,180.05 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 5,388,372.16 | 2,564,425.94 | 2,564,425.94 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,528,450.73 | 9,446,461.31 | 3,210,975.27 | 1,608,896.27 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 33,090,815.28 | 206,179,321.55 | 144,047,248.94 | 0.00 |
| **TOTAL DISBURSEMENTS** | $142,971,792.61 | $246,208,081.18 | $169,316,944.63 | $23,667,594.65 |

4) This case was originally filed under Chapter 11 on October 06, 2008 and it was converted to Chapter 7 on January 21, 2009.The case was pending for 121 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/12/2019          By: /s/JEOFFREY L. BURTCH, TRUSTEE
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH ON HAND | 1129-000 | 539.91 |
| BANK ACCOUNTS | 1129-000 | 439,244.48 |
| INTERESTS IN INSURANCE POLICIES | 1129-000 | 1,000,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 222,968.17 |
| AUTOMOBILES AND OTHER VEHICLES | 1129-000 | 500.00 |
| OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | 1129-000 | 6,500.00 |
| MISCELLANEOUS RECEIPTS | 1224-000 | 312,041.62 |
| UNSCHEDULE A/R | 1221-000 | 42,050.05 |
| PREFERENCES | 1241-000 | 2,219,764.40 |
| CHAPTER 11 SALE PROCEEDS | 1229-000 | 11,758,700.70 |
| UNSCHEDULED LITIGATION/SETTLEMENTS | 1249-000 | 4,010,010.92 |
| UNSCHEDULED INTERESTS IN INSURANCE POLICIES | 1229-000 | 1,092,268.00 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 26,678.75 |
| UNSCHEDULED SETTLEMENT PROCEEDS | 1249-000 | 2,500,000.00 |
| REMNANT ASSET PURCHASE | 1290-000 | 7,500.00 |
| Interest Income | 1270-000 | 28,827.65 |
| **TOTAL GROSS RECEIPTS** | | **$23,667,594.65** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 3 –SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 100S | Ashland County Treasurer | 4800-000 | N/A | 26,303.84 | 0.00 | 0.00 |
| 115 | Judd Road Storage | 4210-000 | N/A | | 0.00 | 0.00 |
| 257 | Joseph F Greco | 4210-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 277S | Multnomah County Tax | 4210-000 | N/A | | 0.00 | 0.00 |
| 278S | Multnomah County Tax | 4210-000 | N/A | | 0.00 | 0.00 |
| 362 | Toyota Motor Credit Corporation TMCC | 4210-000 | N/A | 14,883.44 | 0.00 | 0.00 |
| 378S | City and County of Denver Treasury | 4210-000 | N/A | 2,170.85 | 0.00 | 0.00 |
| 422S | Nevada Department of Taxation | 4210-000 | N/A | 105.00 | 0.00 | 0.00 |
| 508S | Indiana Department of Revenue | 4210-000 | N/A | 72.08 | 0.00 | 0.00 |
| 697 | Joseph Diluca | 4210-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| 700S | Iron Mountain Information Management Inc. | 4210-000 | N/A | 644.00 | 0.00 | 0.00 |
| 727S | RED BELL PARTNERS LLC | 4210-000 | N/A | 5,756.07 | 0.00 | 0.00 |
| 861S | MARIO RIMOLDI | 4210-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 863S | DONALD J DADDAZIO | 4210-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 992 | SUSAN E MARTIN | 4210-000 | N/A | 6,806.40 | 0.00 | 0.00 |
| M64 | Joseph Greco c/o Sotir & Goldman | 4210-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 1001 | Nadine G. Deck | 4210-000 | N/A | 6,686.40 | 0.00 | 0.00 |
| 1041S | El Sol Consulting LLC | 4210-000 | N/A | 74,737.00 | 0.00 | 0.00 |
| 1042 | LADONNA S KAISER | 4210-000 | N/A | 6,806.40 | 0.00 | 0.00 |
| 1072S | ROBERT GAGNON | 4210-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| M105 | CANON FINANCIAL SERVICES INC | 4210-000 | N/A | 3,344.43 | 0.00 | 0.00 |
| M198 | Kraft Food Global Inc. | 4210-000 | N/A | 5,427,340.97 | 0.00 | 0.00 |
| M202 | SUSAN E MARTIN | 4210-000 | N/A | 6,806.40 | 0.00 | 0.00 |
| M208 | Nadine G. Deck | 4210-000 | N/A | 6,686.40 | 0.00 | 0.00 |
| ADM15 | CATTERTON PARTNERS V, L.P. | 4210-000 | N/A | 11,179,092.39 | 11,179,092.39 | 11,179,092.39 |
| NOTFILED | Wachovia | 4110-000 | 30,023,579.43 | N/A | N/A | 0.00 |
| NOTFILED | Wachovia | 4110-000 | 1,440,766.45 | N/A | N/A | 0.00 |
| NOTFILED | Wachovia | 4110-000 | 6,964,412.05 | N/A | N/A | 0.00 |
| NOTFILED | Wachovia | 4110-000 | 2,443,968.05 | N/A | N/A | 0.00 |
| NOTFILED | Catterton Equity Partners | 4110-000 | 52,776,801.70 | N/A | N/A | 0.00 |

| NOTFILED | Catterton Equity Partners | 4110-000 | 13,702,998.92 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|

| **TOTAL SECURED CLAIMS** | | | $107,352,526.60 | $16,877,242.07 | $11,179,092.39 | $11,179,092.39 |
|---|---|---|---|---|---|---|

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 77,294.93 | 77,294.93 | 77,294.93 |
| Other - AARON TARDY | 2990-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| Other - JERI FUCILE | 2990-000 | N/A | 595.20 | 595.20 | 595.20 |
| Other - JUDY PENCE | 2990-000 | N/A | 1,163.88 | 1,163.88 | 1,163.88 |
| Other - MARK MULTER | 2990-000 | N/A | 3,713.29 | 3,713.29 | 3,713.29 |
| Other - MARK MULTER | 2990-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - CHRISTINA PIFER | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - U.S. DEPARTMENT OF LABOR | 2990-000 | N/A | 2,750.00 | 2,750.00 | 2,750.00 |
| Other - FOCUS MANAGEMENT GROUP USA, INC. | 2990-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| Other - MARK E. WESTBROOK & ASSOCIATES, LLC | 3991-000 | N/A | 4,800.00 | 4,800.00 | 4,800.00 |
| Other - MARK E. WESTBROOK & ASSOCIATES, LLC | 3992-000 | N/A | 1,258.20 | 1,258.20 | 1,258.20 |
| Other - COZEN O' CONNOR | 3220-000 | N/A | 29,752.57 | 29,752.57 | 29,752.57 |
| Other - COZEN O' CONNOR | 3210-000 | N/A | 1,554,787.50 | 1,554,787.50 | 1,554,787.50 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 22,750.00 | 22,750.00 | 22,750.00 |
| Other - COVER & ROSSITER, P.A. | 3420-000 | N/A | 103.39 | 103.39 | 103.39 |
| Attorney for Trustee Expenses (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3120-000 | N/A | 37,907.88 | 37,907.88 | 37,907.88 |
| Attorney for Trustee Fees (Trustee Firm) - COOCH AND TAYLOR, P.A. | 3110-000 | N/A | 1,159,729.50 | 1,158,296.50 | 1,158,296.50 |
| Other - STIKEMAN ELLIOT, LLP | 3220-000 | N/A | 291.76 | 291.76 | 291.76 |
| Other - STIKEMAN ELLIOT, LLP | 3210-000 | N/A | 19,502.77 | 19,502.77 | 19,502.77 |
| Other - STROZ FRIEDBERG | 3731-000 | N/A | 62,389.83 | 62,389.83 | 62,389.83 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3220-000 | N/A | 6,817.78 | 6,817.78 | 6,817.78 |
| Other - LAW OFFICE OF SUSAN E. KAUFMAN, LLC | 3210-000 | N/A | 130,692.00 | 130,692.00 | 130,692.00 |
| Other - ALVAREZ & MARSAL | 2990-000 | N/A | 1,313.59 | 1,313.59 | 1,313.59 |
| Other - MESIROW FINANCIAL | 3731-000 | N/A | 68,578.00 | 68,578.00 | 68,578.00 |
| Other - MESIROW FINANCIAL | 3732-000 | N/A | 559.62 | 559.62 | 559.62 |
| Other - KURTZMAN CARSON CONSULTANTS LLC | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SAUL EWING, LLP | 3721-000 | N/A | 11,744.00 | 11,744.00 | 11,744.00 |

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - SAUL EWING, LLP | 3722-000 | N/A | 13.11 | 13.11 | 13.11 |
| Other - LANCE, INC. | 2410-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other - BIFFERATO LLC | 3721-000 | N/A | 3,063.00 | 3,063.00 | 3,063.00 |
| Other - BIFFERATO LLC | 3722-000 | N/A | 46.35 | 46.35 | 46.35 |
| Other - COOCH AND TAYLOR, P.A. | 2410-000 | N/A | 15,080.00 | 15,080.00 | 15,080.00 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 12,654.70 | 12,654.70 | 12,654.70 |
| Other - HILL ARCHIVE | 2990-000 | N/A | 18,461.37 | 18,461.37 | 18,461.37 |
| Other - SETTLEMENT SERVICES, INC. | 2990-000 | N/A | 4,000,000.00 | 4,000,000.00 | 4,000,000.00 |
| Other - SETTLEMENT SERVICES, INC. | 2990-000 | N/A | 28,593.87 | 28,593.87 | 28,593.87 |
| Other - ANDERSON JONES TRUST ACCOUNT | 2990-000 | N/A | 39,294.79 | 39,294.79 | 39,294.79 |
| Other - BLUE MARBLE | 2990-000 | N/A | 4,432.99 | 4,432.99 | 4,432.99 |
| Other - BTB ASSOCIATES LLC | 3732-000 | N/A | 1,057.19 | 1,008.19 | 1,008.19 |
| Other - BTB ASSOCIATES LLC | 3731-000 | N/A | 19,945.00 | 19,945.00 | 19,945.00 |
| Other - COVER & ROSSITER, P.A. | 3410-000 | N/A | 11,015.00 | 11,015.00 | 11,015.00 |
| Other - MASTER SIDLOW & ASSOCIATES, P.A.. | 3420-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other - MASTER SIDLOW & ASSOCIATES, P.A.. | 3410-000 | N/A | 5,307.95 | 5,307.95 | 5,307.95 |
| Trustee Expenses - JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 2,770.42 | 2,770.42 | 2,748.38 |
| Trustee Compensation - JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 733,277.84 | 733,277.84 | 733,277.84 |
| U.S. Trustee Quarterly Fees - OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 18,525.00 | 18,525.00 | 18,525.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 1,027.40 | 1,027.40 | 1,027.40 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.99 | 5,136.99 | 5,136.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,965.75 | 4,965.75 | 4,965.75 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,479.44 | 5,479.44 | 5,479.44 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.98 | 5,136.98 | 5,136.98 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,465.41 | 5,465.41 | 5,465.41 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,464.48 | 5,464.48 | 5,464.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,293.71 | 5,293.71 | 5,293.71 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,781.42 | 4,781.42 | 4,781.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,677.61 | 2,677.61 | 2,677.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,163.59 | 3,163.59 | 3,163.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 3,037.19 | 3,037.19 | 3,037.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,667.29 | 2,667.29 | 2,667.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,458.16 | 2,458.16 | 2,458.16 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,526.66 | 2,526.66 | 2,526.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,663.70 | 1,663.70 | 1,663.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,452.54 | 1,452.54 | 1,452.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,552.42 | 1,552.42 | 1,552.42 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 961.86 | 961.86 | 961.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 957.11 | 957.11 | 957.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,087.40 | 1,087.40 | 1,087.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 953.63 | 953.63 | 953.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,083.52 | 1,083.52 | 1,083.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 863.98 | 863.98 | 863.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 521.75 | 521.75 | 521.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $8,316,684.09 | $8,315,202.09 | $8,315,180.05 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SMURFIT STONE CONTAINER ENTERPRISES, INC. | 6910-000 | N/A | 293,058.35 | 293,058.35 | 293,058.35 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 6910-000 | N/A | 118.08 | 118.08 | 118.08 |
| GEORGIA-PACIFIC CORRUGATED, LLC | 6910-000 | N/A | 213,426.00 | 153,426.26 | 153,426.26 |
| MISSOURI DEPARTMENT OF REVENUE | 6820-000 | N/A | 12,472.01 | 12,472.01 | 12,472.01 |
| Commonwealth of Massachusetts | 6910-000 | N/A | 1,234.40 | 0.00 | 0.00 |
| LOUISIANA DEPARTMENT OF REVENUE | 6820-000 | N/A | 300.00 | 300.00 | 300.00 |
| MOTHER MURPHY'S LABORATORIES, INC. | 6910-000 | N/A | 78,235.43 | 78,235.43 | 78,235.43 |
| ORANGE COUNTY TREASURER – TAX COLLECTOR | 6820-000 | N/A | 67.78 | 0.00 | 0.00 |
| BRYNWOOD PARTNERS VI L.P. | 6990-000 | N/A | 203,327.75 | 20,000.00 | 20,000.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 6820-000 | N/A | 1,815.31 | 1,815.31 | 1,815.31 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 6820-000 | N/A | 763.29 | 763.29 | 763.29 |
| STATE OF MICHIGAN | 6820-000 | N/A | 158.90 | 158.90 | 158.90 |
| STATE OF NEW JERSEY | 6820-000 | N/A | 2,597.32 | 2,597.32 | 2,597.32 |
| INDIANA SUGARS, INC. | 6910-000 | N/A | 219,153.66 | 35,000.00 | 35,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| FREDERICK PERILLO, ESQ | 6990-000 | N/A | 9,513.00 | 9,513.00 | 9,513.00 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD, PA | 6700-140 | N/A | 71,382.64 | 0.00 | 0.00 |
| LOWENSTEIN SANDLER PC | 6700-120 | N/A | 374,404.61 | 0.00 | 0.00 |
| OHIO DEPT OF JOB & FAMILY SERV | 6910-000 | N/A | 560,823.75 | 0.00 | 0.00 |
| CONSOLIDATED BISCUIT COMPANY | 6910-000 | N/A | 880,212.51 | 0.00 | 0.00 |
| MALNOVE INCORPORATED OF NEBRESKA | 6910-000 | N/A | 74,084.20 | 0.00 | 0.00 |
| MENNEL MILLING COMPANY | 6910-000 | N/A | 167,436.58 | 0.00 | 0.00 |
| TATE & LYLE INGREDIENTS AMERICAS, INC. | 6910-000 | N/A | 45,167.13 | 0.00 | 0.00 |
| STATE OF CALIFORNIA | 6910-000 | N/A | 3,946.01 | 0.00 | 0.00 |
| MASTER PACKAGING, INC. | 6910-000 | N/A | 66,528.00 | 0.00 | 0.00 |
| LANCE, INC. | 6910-000 | N/A | 23,099.22 | 0.00 | 0.00 |
| State of California Franchise Tax Board | 6820-000 | N/A | 800.00 | 0.00 | 0.00 |
| State of California Franchise Tax Board | 6820-000 | N/A | 800.00 | 0.00 | 0.00 |
| ELLISON BAKERY, INC. AND COOKIES, INC. | 6910-000 | N/A | 276,693.01 | 276,693.01 | 276,693.01 |
| ANNABEL INVESTMENT COMPANY | 6910-000 | N/A | 16,781.66 | 16,781.66 | 16,781.66 |
| State of California Franchise Tax Board | 6820-000 | N/A | 3,095.63 | 0.00 | 0.00 |
| State of California Franchise Tax Board | 6820-000 | N/A | 800.00 | 800.00 | 800.00 |
| DUANE MORRIS LLP | 6700-000 | N/A | 285,049.73 | 285,049.73 | 285,049.73 |
| DUANE MORRIS LLP | 6710-000 | N/A | 5,110.44 | 5,110.44 | 5,110.44 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD PA | 6700-000 | N/A | 48,988.09 | 48,988.09 | 48,988.09 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD PA | 6710-000 | N/A | 14,419.89 | 14,419.89 | 14,419.89 |
| TRAXI LLC | 6700-000 | N/A | 160,235.20 | 160,235.20 | 160,235.20 |
| TRAXI LLC | 6710-000 | N/A | 4,440.00 | 4,440.00 | 4,440.00 |
| LOWENSTEIN SANDLER PC | 6700-000 | N/A | 285,251.25 | 285,251.25 | 285,251.25 |
| LOWENSTEIN SANDLER PC | 6710-000 | N/A | 42,717.11 | 42,717.11 | 42,717.11 |
| CONSOLIDATED BISCUIT CO. | 6910-000 | N/A | 450,000.00 | 450,000.00 | 450,000.00 |
| COMMONWEALTH OF MASSACHUSETTS | 6820-000 | N/A | 1,234.40 | 1,234.40 | 1,234.40 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 6910-000 | N/A | 107,069.08 | 102,310.82 | 102,310.82 |
| MALNOVE INCORPORATED OF NEBRASKA | 6910-000 | N/A | 74,084.20 | 74,084.20 | 74,084.20 |
| MENNEL MILLING COMPANY | 6910-000 | N/A | 167,436.58 | 167,436.58 | 167,436.58 |
| Tate & Lyle Ingredients Americas, Inc. | 6910-000 | N/A | 45,167.13 | 0.00 | 0.00 |
| STATE OF CALIFORNIA | 6820-000 | N/A | 3,946.01 | 3,946.01 | 3,946.01 |
| Master Packaging, Inc. | 6910-000 | N/A | 66,528.00 | 0.00 | 0.00 |
| STATE OF CONNECTICUT | 6820-000 | N/A | 549.60 | 549.60 | 549.60 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT | 6820-000 | N/A | 750.00 | 750.00 | 750.00 | |
| LANCE, INC. | 6910-000 | N/A | 23,099.22 | 16,170.00 | 16,170.00 | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $5,388,372.16 | $2,564,425.94 | $2,564,425.94 | |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | JIM D. MILLER | 5300-000 | N/A | 9,975.51 | 3,869.08 | 3,869.08 |
| 7 | Scott M Nance | 5300-000 | N/A | 12,406.73 | 0.00 | 0.00 |
| 8P | SCOTT M. NANCE | 5300-000 | N/A | 12,406.73 | 3,585.21 | 3,585.21 |
| 9 | Jim D Miller | 5300-000 | N/A | 18,423.08 | 0.00 | 0.00 |
| 10 | Jim D Miller | 5300-000 | N/A | 9,975.51 | 0.00 | 0.00 |
| 11 | Jim D Miller | 5300-000 | N/A | 18,423.08 | 0.00 | 0.00 |
| 12 | David Robert Irby | 5300-000 | N/A | 10,469.00 | 0.00 | 0.00 |
| 17 | Todd Sawyer | 5300-000 | N/A | 876.47 | 0.00 | 0.00 |
| 18 | Andrew Fogerty | 5300-000 | N/A | 913.83 | 0.00 | 0.00 |
| 22P | Terry Brunt | 5300-000 | N/A | N/A | 1,766.28 | 1,766.28 |
| 24 | BARRY WAGNER | 5300-000 | N/A | 6,051.92 | 1,606.03 | 1,606.03 |
| 25P | BENARD KOSOLA | 5300-000 | N/A | 14,511.00 | 7,374.82 | 7,374.82 |
| 28 | WALTER SCOTT ABBOTT | 5300-000 | N/A | 13,578.54 | 7,374.82 | 7,374.82 |
| 28P-2 | Walter Scott Abbott | 5400-000 | N/A | 774.00 | 774.00 | 27.25 |
| 30 | Walter Scott Abbott | 5200-000 | N/A | 13,578.54 | 0.00 | 0.00 |
| 32P | Georgia Pacific Corrugated LLC | 5200-000 | N/A | 139,752.39 | 0.00 | 0.00 |
| 39P | EDWARD D. NUSINOW | 5300-000 | N/A | N/A | 7,374.82 | 7,374.82 |
| 44 | VAL ZALDIVAR | 5300-000 | N/A | 6,408.76 | 3,409.43 | 3,409.43 |
| 45 | Val Zaldivar | 5200-000 | N/A | 6,408.76 | 0.00 | 0.00 |
| 51 | J&S CORPORATED SERVICES LLC | 5300-000 | N/A | 1,919.58 | 1,292.84 | 1,292.84 |
| 53 | John T Westbrook | 5300-000 | N/A | 4,141.20 | 0.00 | 0.00 |
| 54 | Harris County et al | 5800-000 | N/A | N/A | 1,549.91 | 0.00 |
| 61 | RICHARD L. NEU | 5300-000 | N/A | 7,826.41 | 3,875.90 | 3,875.90 |
| 67 | Mark A Puryear | 5300-000 | N/A | 5,824.00 | 0.00 | 0.00 |
| 68 | John D Norwood-RETURNED | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 70 | Sacramento County Tx Collector | 5800-000 | N/A | 457.73 | 457.73 | 0.00 |

| 72P | CRAIG GIETZEN | 5300-000 | N/A | 19,029.00 | 5,130.70 | 5,130.70 |
| 73P | Department of the Treasury Internal Revenue | 5800-000 | N/A | 156,364.89 | 156,364.89 | 0.00 |
| 74P | Department of the Treasury Internal Revenue | 5800-000 | N/A | 66,247.45 | 66,247.45 | 0.00 |
| 76 | Patterson Lift Trucks Inc | 5200-000 | N/A | 6,234.57 | 0.00 | 0.00 |
| 79 | Frederic Barry Nelson | 5300-000 | N/A | 28,070.00 | 0.00 | 0.00 |
| 80 | JOSEPHINE NELSON | 5300-000 | N/A | 155.00 | 104.39 | 104.39 |
| 81P | ROY E. JASPER | 5300-000 | N/A | 67,408.89 | 7,374.82 | 7,374.82 |
| 82 | Kathleen C Irby | 5300-000 | N/A | 90.00 | 0.00 | 0.00 |
| 83P | DAVID ROBERT IRBY | 5300-000 | N/A | 12,597.96 | 6,294.79 | 6,294.79 |
| 86 | John David Norwood | 5300-000 | N/A | 12,533.32 | 0.00 | 0.00 |
| 91 | WILTON LAUNDRIE | 5300-000 | N/A | 63,650.00 | 6,556.57 | 6,556.57 |
| 92P | Wayside Garage | 5200-000 | N/A | 2,562.74 | 0.00 | 0.00 |
| 96 | John W Yost | 5300-000 | N/A | 1,337.77 | 0.00 | 0.00 |
| M5 | THOMAS BAKER | 5300-000 | N/A | 1,367.99 | 0.00 | 0.00 |
| M7 | Beverly M. Martin | 5300-000 | N/A | 7,160.00 | 0.00 | 0.00 |
| M9 | TOM JOHNS | 5400-000 | N/A | 454.50 | 454.50 | 16.00 |
| 100P | Ashland County Treasurer | 5800-000 | N/A | 26,303.84 | 26,303.84 | 0.00 |
| 102 | Lorne A Drakeley | 5300-000 | N/A | 2,062.00 | 0.00 | 0.00 |
| 103 | Lorne A Drakeley | 5300-000 | N/A | 2,062.00 | 0.00 | 0.00 |
| 117 | NW LIFT TRUCK SERVICE, INC. | 5300-000 | N/A | 104.36 | 70.29 | 70.29 |
| 118 | MICHAEL M. BILLNITZER | 5300-000 | N/A | 3,050.15 | 2,054.27 | 2,054.27 |
| 132 | EMIL SCARPITTI | 5300-000 | N/A | 594.45 | 400.36 | 400.36 |
| 133 | Emil Scarpitti | 5300-000 | N/A | 594.45 | 0.00 | 0.00 |
| 135 | ALAN J. KERBER | 5300-000 | N/A | 3,124.07 | 2,104.06 | 2,104.06 |
| 137 | State of Colorado Department of Labor and Employment | 5800-000 | N/A | 416.62 | 416.62 | 0.00 |
| 141 | ROBIN THORNBURG | 5300-000 | N/A | 14,524.16 | 4,541.65 | 4,541.65 |
| 144P | JOHN CIARLO | 5300-000 | N/A | 39,502.00 | 5,756.82 | 5,756.82 |
| 146 | John Ciarlo | 5300-000 | N/A | 39,502.00 | 0.00 | 0.00 |
| 148 | THOMAS J. LUPINACCI | 5300-000 | N/A | 6,006.67 | 4,045.49 | 4,045.49 |
| 151 | Joseph C Millon Do PA | 5400-000 | N/A | 218.00 | 0.00 | 0.00 |
| 152 | JOHN MICHAEL OOTS | 5300-000 | N/A | 5,253.04 | 3,537.92 | 3,537.92 |
| 154 | JESSICA GOSCICKI | 5300-000 | N/A | 578.58 | 389.67 | 389.67 |
| 155 | Sarasota Memorial Hospital | 5400-000 | N/A | 5,641.70 | 0.00 | 0.00 |
| 156 | Sarasota Memorial Physician Group | 5400-000 | N/A | 793.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 158P | CHRISTOPHER D. WILLIAMS | 5300-000 | N/A | 3,824.54 | 1,614.79 | 1,614.79 |
| 159 | Lorne A Drakeley | 5300-000 | N/A | 2,062.00 | 0.00 | 0.00 |
| 160 | Lorne A Drakeley | 5300-000 | N/A | 2,062.00 | 951.00 | 951.00 |
| 161 | MICHAEL LISANO | 5300-000 | N/A | 2,172.63 | 950.99 | 950.99 |
| 163 | John Ciarlo | 5300-000 | N/A | 39,502.00 | 0.00 | 0.00 |
| 167 | Neil R Stifter | 5300-000 | N/A | 2,162.02 | 0.00 | 0.00 |
| 168 | Neil R Stifter | 5200-000 | N/A | 5,404.80 | 0.00 | 0.00 |
| 170 | Pro Distributing Incorporated | 5200-000 | N/A | 11,500.00 | 0.00 | 0.00 |
| 171 | MARK CHAPIN | 5300-000 | N/A | 735.00 | 495.02 | 495.02 |
| 176 | Craig Gietzen | 5200-000 | N/A | 19,029.00 | 0.00 | 0.00 |
| 177 | David Friedson | 5300-000 | N/A | 267,360.84 | 0.00 | 0.00 |
| 178 | JENNIFER DICKENSON | 5300-000 | N/A | 2,260.11 | 1,522.18 | 1,522.18 |
| 179 | Gregory P Tucker | 5300-000 | N/A | 15,963.37 | 0.00 | 0.00 |
| 180 | TIM MCGOWAN | 5300-000 | N/A | 1,796.77 | 1,210.13 | 1,210.13 |
| 181 | Tim McGowan | 5300-000 | N/A | 1,796.77 | 0.00 | 0.00 |
| 182 | STEVEN C. FAULSTICH | 5300-000 | N/A | 3,926.13 | 2,644.25 | 2,644.25 |
| 183 | Gregory P Tucker | 5300-000 | N/A | 15,963.37 | 0.00 | 0.00 |
| 184 | CATALINA VILLAGES | 5300-000 | N/A | 1,606.67 | 1,082.09 | 1,082.09 |
| 186 | Tom M Bredenkoetter | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 187P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | N/A | 1,381.42 | 1,381.42 |
| 188 | Dennis C Hamilton | 5400-000 | N/A | 2,229.35 | 2,065.34 | 72.71 |
| 190 | Dennis C Hamilton | 5300-000 | N/A | 2,229.35 | 0.00 | 0.00 |
| 195 | GEORGE D. LUCEY | 5300-000 | N/A | 4,249.64 | 2,862.13 | 2,862.13 |
| 200P | STEVE OGLESBY | 5300-000 | N/A | 4,578.30 | 457.21 | 457.21 |
| 201 | MARY MCCAIN | 5300-000 | N/A | 266.67 | 179.60 | 179.60 |
| 202 | Michael K Bynum | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 203 | Michael K Bynum | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 210 | KENNETH A. STANDEN | 5300-000 | N/A | 2,816.40 | 1,896.84 | 1,896.84 |
| 211 | B & K Distributing Bernard Kosova | 5300-000 | N/A | 4,665.66 | 0.00 | 0.00 |
| 213 | Kenneth A Standen | 5300-000 | N/A | 2,816.40 | 0.00 | 0.00 |
| 214 | Ohio Department of Taxation | 5800-000 | N/A | 2,927.54 | 2,927.54 | 0.00 |
| 215 | Ohio Department of Taxation | 5800-000 | N/A | 352.06 | 352.06 | 0.00 |
| 218P | Oklahoma Tax Commission | 5800-000 | N/A | 146.18 | 146.18 | 0.00 |
| 222P | Department of Treasury Internal Revenue | 5800-000 | N/A | 295,832.65 | 295,832.65 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 227P | JENNIFER L. MARQUETTE | 5300-000 | N/A | N/A | 1,614.79 | 1,614.79 |
| 233 | Archway and Mothers Cookie Medical Benefits Plan | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 234 | Archway and Mothers Cookie Co Flexible | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 235 | Metz Mothers Cake & Cookie Co Consolidated | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 236 | Archway and Mothers Cookie Co Dental Plan | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 237 | Archway Mothers Profit Sharing/401k | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 238 | Archway Mothers Union Employees Profit | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 240 | LA County Treasurer and Tax Collector | 5800-000 | N/A | 402.39 | 402.39 | 0.00 |
| 241 | City of Cambridge | 5800-000 | N/A | 540.00 | 540.00 | 0.00 |
| 243 | David Friedson | 5300-000 | N/A | 267,873.84 | 0.00 | 0.00 |
| 250 | Emergency Physicians Specialist Inc | 5400-000 | N/A | 528.00 | 0.00 | 0.00 |
| 252 | Jonathan W Bunten | 5300-000 | N/A | 2,300.03 | 0.00 | 0.00 |
| 253 | JONATHAN W. BUNTEN | 5300-000 | N/A | 2,300.03 | 1,549.07 | 1,549.07 |
| 254P | JAMES BOHLMAN | 5300-000 | N/A | 9,602.69 | 3,433.89 | 3,433.89 |
| 277P | Multnomah County Tax | 5800-000 | N/A | N/A | 342.00 | 0.00 |
| 278P | Multnomah County Tax | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 281P | Department of Employment Security | 5800-000 | N/A | 4,912.96 | 4,912.96 | 0.00 |
| 283 | THOMAS G. BAKER | 5300-000 | N/A | 1,367.99 | 921.33 | 921.33 |
| 286 | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 1,010.28 | 680.42 | 680.42 |
| 287 | MARK HEPNER | 5300-000 | N/A | 4,097.06 | 2,759.36 | 2,759.36 |
| 292 | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 1,383.28 | 931.64 | 931.64 |
| 293 | Karen Vachon | 5300-000 | N/A | 3,269.00 | 0.00 | 0.00 |
| 294 | Frank S Cmiel | 5400-000 | N/A | 1,305.06 | 1,305.06 | 45.94 |
| 297 | Panel of EKG | 5400-000 | N/A | 60.00 | 0.00 | 0.00 |
| 298 | Sarasota Memorial Hospital | 5400-000 | N/A | 1,338.30 | 0.00 | 0.00 |
| 300 | Spokane County Treasurer | 5800-000 | N/A | 27.61 | 27.61 | 0.00 |
| 304 | Contra Costa County | 5800-000 | N/A | 93.05 | 93.05 | 0.00 |
| 306 | Texas Workforce Commission | 5800-000 | N/A | 615.81 | 615.81 | 0.00 |
| 308 | City of Battle Creek | 5800-000 | N/A | 8,328.97 | 8,328.97 | 0.00 |
| 311 | Texas Workforce Commission | 5800-000 | N/A | 615.81 | 0.00 | 0.00 |
| 315 | State of Maine Bureau of Revenue Services | 5800-000 | N/A | 1,575.00 | 1,575.00 | 0.00 |
| 316P | MICHAEL R. BONE | 5300-000 | N/A | 2,141.06 | 1,441.99 | 1,441.99 |
| 324 | Town of Wallingford | 5800-000 | N/A | 11.46 | 11.46 | 0.00 |
| 325 | West Virginia State Tax Division | 5800-000 | N/A | 200.00 | 200.00 | 0.00 |

| 326 | Michael Peterson | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
|-----|------------------|----------|-----|-----------|------|------|
| 329 | Texas Workforce Commission | 5800-000 | N/A | 615.81 | 0.00 | 0.00 |
| 336P | ROBERT A. SALYI | 5300-000 | N/A | 21,169.88 | 5,730.67 | 5,730.67 |
| 340 | Doctors Hospital | 5400-000 | N/A | 3,206.91 | 0.00 | 0.00 |
| 342 | Dave Love | 5300-000 | N/A | 12,000.00 | 0.00 | 0.00 |
| 345P | DAVID ICARDI | 5300-000 | N/A | N/A | 4,462.32 | 4,462.32 |
| 347P | JEFFREY A. EGELAND | 5300-000 | N/A | 3,457.22 | 2,328.43 | 2,328.43 |
| 348P | DAVID ULIBARRI | 5300-000 | N/A | 28,828.37 | 7,374.82 | 7,374.82 |
| 364 | Texas Comptroller of Public Accounts | 5800-000 | N/A | 128,665.05 | 128,665.05 | 0.00 |
| 365 | Indiana Department of Workforce Dev | 5800-000 | N/A | 418.75 | 418.75 | 0.00 |
| 366 | Worker Training Fund Indiana Department of Workforce Dev | 5800-000 | N/A | 143.80 | 143.80 | 0.00 |
| 367 | Richard L Neu | 5300-000 | N/A | 1,908.00 | 0.00 | 0.00 |
| 368 | JACK D. ATKINSON | 5300-000 | N/A | 6,719.28 | 3,003.42 | 3,003.42 |
| 371P | Commonwealth of Massachusetts | 5800-000 | N/A | 2,339.62 | 2,339.62 | 0.00 |
| 372P | ALAN J. KERBER | 5300-000 | N/A | 33,257.72 | 3,880.04 | 3,880.04 |
| 373 | Roy E Jasper | 5300-000 | N/A | 67,408.89 | 0.00 | 0.00 |
| 375 | Robert B Enloe | 5400-000 | N/A | 1,833.73 | 1,833.73 | 64.55 |
| 376P | TIMOTHY RODDAM | 5300-000 | N/A | 1,526.17 | 1,027.88 | 1,027.88 |
| 377 | Timothy Roddam Good Distributing | 5300-000 | N/A | 2,638.65 | 0.00 | 0.00 |
| 378P | City and County of Denver Treasury | 5800-000 | N/A | 2,170.85 | 2,170.85 | 0.00 |
| 379P | Div of Unemployment Assistance | 5800-000 | N/A | 1,894.00 | 1,894.00 | 0.00 |
| 381 | Frederic Barry Nelson | 5300-000 | N/A | 44,065.32 | 0.00 | 0.00 |
| 385 | R I Division of Taxation | 5800-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 386 | Ohio Bureau of Workers Compensation | 5800-000 | N/A | 191,812.86 | 191,812.86 | 0.00 |
| 388 | City of Las Vegas | 5800-000 | N/A | 322.00 | 322.00 | 0.00 |
| 389 | Joan C Hull | 5400-000 | N/A | 1,385.10 | 1,385.10 | 48.76 |
| 392 | Robert O Kline | 5400-000 | N/A | 2,293.50 | 2,293.50 | 80.74 |
| 393 | FZ Martinez Distributing | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| 400 | Connecticut Department of Revenue Services | 5800-000 | N/A | 867.50 | 867.50 | 0.00 |
| 403 | State of Michigan Department of Treasury | 5800-000 | N/A | 37,043.00 | 37,043.00 | 0.00 |
| 406P | PATRICIA CHLARSON | 5300-000 | N/A | 16,412.19 | 1,316.81 | 1,316.81 |
| 408 | MARY E. IRWIN ADMINISTRATRIX EST. OF ROBERT C. IRWIN | 5300-000 | N/A | 1,200.00 | 808.20 | 808.20 |
| 416 | Mary E Irwin Administratrix for Estate of | 5400-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 422P | Nevada Department of Taxation | 5800-000 | N/A | 2,629.27 | 2,629.27 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 427 | State of Maine Bureau of Revenue Services | 5800-000 | N/A | 1,575.00 | 1,575.00 | 0.00 |
|---|---|---|---|---|---|---|
| 432 | State of Michigan | 5800-000 | N/A | 37,043.00 | 0.00 | 0.00 |
| 433 | State of Michigan | 5300-000 | N/A | 4,750.00 | 0.00 | 0.00 |
| 436P | Charlson Distributing, LLC | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | Mary E. Irwin | 5300-000 | N/A | 1,200.00 | 0.00 | 0.00 |
| 439 | Pitney Bowes Global Financial Services | 5200-000 | N/A | 118.08 | 0.00 | 0.00 |
| 444P | Missouri Department of Revenue | 5800-000 | N/A | 9,074.89 | 9,074.89 | 0.00 |
| 447P | MICHAEL PETERSEN | 5300-000 | N/A | N/A | 5,894.31 | 5,894.31 |
| 447P-2 | Michael Petersen | 5400-000 | N/A | N/A | 1,777.44 | 62.57 |
| 449P | Department of the Treasury | 5800-000 | N/A | 11,425.47 | 11,425.47 | 0.00 |
| 453P | Department of the Treasury | 5800-000 | N/A | 12,223.08 | 12,223.08 | 0.00 |
| 455 | Tulare County Tax Collector | 5800-000 | N/A | 233.05 | 233.05 | 0.00 |
| 457P | Commonwealth of Massachusetts | 5800-000 | N/A | 2,277.63 | 2,277.63 | 0.00 |
| 462 | Central States, Southeast & Southwest Areas Pension Fund | 5400-000 | N/A | 3,647.04 | 0.00 | 0.00 |
| 465P | JERRY SIMRELL | 5300-000 | N/A | N/A | 7,374.82 | 7,374.82 |
| 467 | Kansas Department of Revenue | 5800-000 | N/A | 700.00 | 700.00 | 0.00 |
| 470 | Mother Murphy's Laboratories, Inc. | 5200-000 | N/A | 78,235.43 | 0.00 | 0.00 |
| 486 | Richard Neu | 5300-000 | N/A | 260.00 | 0.00 | 0.00 |
| 488 | Beverly M. Martin | 5300-000 | N/A | 7,160.00 | 0.00 | 0.00 |
| 492 | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 2,267.50 | 1,527.15 | 1,527.15 |
| 493P | Steve Oglesby Sierra Snack Foods | 5300-000 | N/A | 692.36 | 0.00 | 0.00 |
| 495 | Donald A. Smith | 5200-000 | N/A | 9,936.00 | 0.00 | 0.00 |
| 496 | Robert B. Enloe | 5400-000 | N/A | 1,833.73 | 0.00 | 0.00 |
| 505 | KATHLEN C. IRBY | 5300-000 | N/A | 90.00 | 60.61 | 60.61 |
| 507 | Stanislaus County Tax Collector | 5800-000 | N/A | 160.50 | 160.50 | 0.00 |
| 508P | Indiana Department of Revenue | 5800-000 | N/A | 71.96 | 71.96 | 0.00 |
| 510 | Mississippi Department of Employment | 5800-000 | N/A | 756.00 | 756.00 | 0.00 |
| 516 | Daniel Duffy | 5300-000 | N/A | 1,354.72 | 0.00 | 0.00 |
| 519 | Mary E. McCain | 5300-000 | N/A | 266.67 | 0.00 | 0.00 |
| 527P | JOHN D. NORWOOD | 5300-000 | N/A | 39,225.81 | 6,055.42 | 6,055.42 |
| 528 | JOHN WESTBROOK | 5300-000 | N/A | 4,141.20 | 2,789.10 | 2,789.10 |
| 529 | Wilton Laundrie | 5300-000 | N/A | 63,650.00 | 0.00 | 0.00 |
| 529 -2 | Wilton Laundrie | 5300-000 | N/A | 63,650.00 | 0.00 | 0.00 |
| 529 -3 | Wilton Laundrie | 5300-000 | N/A | 63,650.00 | 0.00 | 0.00 |

| 531 | Michael Callahan | 5300-000 | N/A | 3,674.82 | 0.00 | 0.00 |
| 540 | Ron Boyd | 5300-000 | N/A | 3,200.00 | 0.00 | 0.00 |
| 543 | Timothy McGowan | 5300-000 | N/A | 1,796.77 | 0.00 | 0.00 |
| 546 | CLERK, US BANKRUPTCY COURT, DIST. OF DE - KSJ & | 5300-001 | N/A | 374.73 | 252.39 | 252.39 |
| 548 | John A. Ciarlo | 5300-000 | N/A | 39,502.00 | 0.00 | 0.00 |
| 554P | JOHN A HOW | 5300-000 | N/A | 46,556.00 | 6,271.36 | 6,271.36 |
| 555 | KAHLER SENDERS, INC. | 5300-000 | N/A | 1,879.39 | 1,265.77 | 1,265.77 |
| 565 | JOHN YOST | 5300-000 | N/A | 1,591.69 | 1,072.01 | 1,072.01 |
| 570 | State of New Jersey Department of Treasury | 5800-000 | N/A | 8,500.00 | 8,500.00 | 0.00 |
| 572 | Alan Kerber | 5300-000 | N/A | 33,257.72 | 0.00 | 0.00 |
| 580 | Alan Kerber | 5300-000 | N/A | 3,124.07 | 0.00 | 0.00 |
| 582 | Jessica L. Goscicki | 5400-000 | N/A | 261.82 | 0.00 | 0.00 |
| 583 | Joseph C. Millon Do Pa | 5400-000 | N/A | 218.00 | 0.00 | 0.00 |
| 584 | Emergency Physicians Specialist Inc | 5400-000 | N/A | 528.00 | 0.00 | 0.00 |
| 585 | Jessica Goscicki | 5400-000 | N/A | 135.00 | 0.00 | 0.00 |
| 586 | Jessica Goscicki | 5400-000 | N/A | 60.00 | 0.00 | 0.00 |
| 587 | Sarasota Memorial Physician Group | 5400-000 | N/A | 910.00 | 0.00 | 0.00 |
| 588 | Sarasota Memorial Hospital | 5400-000 | N/A | 5,641.70 | 0.00 | 0.00 |
| 589 | Sarasota Memorial Hospital | 5400-000 | N/A | 1,338.30 | 0.00 | 0.00 |
| 592P | R.I. Division of Taxation | 5800-000 | N/A | 3.17 | 3.17 | 0.00 |
| 599 | State of Alabama Department of Revenue | 5800-000 | N/A | 50.00 | 50.00 | 0.00 |
| 605 | R.I. Division of Taxation | 5800-000 | N/A | 3,500.00 | 3,500.00 | 0.00 |
| 607 | New Jersey Department of Labor & Workforce | 5800-000 | N/A | 5,630.85 | 5,630.85 | 0.00 |
| 608 | GAYLE TROEDSON | 5300-000 | N/A | 420.00 | 282.87 | 282.87 |
| 616 | Ronald Dilbeck | 5400-000 | N/A | 5,042.28 | 5,042.28 | 177.51 |
| 622P | S.C. Department of Revenue | 5800-000 | N/A | 574.32 | 574.32 | 0.00 |
| 631 | Gary Williams | 5400-000 | N/A | 1,357.92 | 1,357.92 | 47.80 |
| 641P | SHARRIE SPROULE | 5300-000 | N/A | 27,055.00 | 4,759.03 | 4,759.03 |
| 644 | Brian L. Gilbert | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 651P | Central States, Southeast & Southwest Areas Pension Fund | 5400-000 | N/A | 5,653.67 | 3,659.52 | 128.83 |
| 653 | TINA M HOFER | 5300-000 | N/A | 5,212.80 | 0.00 | 0.00 |
| 657 | Bryon Curtis | 5300-000 | N/A | 104.51 | 0.00 | 0.00 |
| 660 | Tom Joyce | 5200-000 | N/A | 15,300.00 | 0.00 | 0.00 |
| 661 -2 | Roy Marquez | 5200-000 | N/A | 10,552.00 | 0.00 | 0.00 |

| 663 | Patricia M. Lindecamp | 5800-000 | N/A | 4,457.60 | 0.00 | 0.00 |
| 667 | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 5,212.80 | 3,510.82 | 3,510.82 |
| 673 | M. W. Schofield | 5800-000 | N/A | 106.89 | 106.89 | 0.00 |
| 674 | SMS DISTRIBUTING - SUSAN SULLIVAN | 5300-000 | N/A | 9,761.96 | 6,574.68 | 6,574.68 |
| 675 | Craig Gietzen | 5300-000 | N/A | 19,029.00 | 0.00 | 0.00 |
| 677 | Timothy B Pryor | 5300-000 | N/A | 5,395.20 | 0.00 | 0.00 |
| 678 | Theresa L. Pryor | 5300-000 | N/A | 4,780.80 | 0.00 | 0.00 |
| 686 | State of Wisconsin, DWD-UI | 5800-000 | N/A | 113.80 | 113.80 | 0.00 |
| 691 | Traci Bahr | 5300-000 | N/A | 5,212.80 | 0.00 | 0.00 |
| 696 | BOB TROUB | 5300-000 | N/A | 664.65 | 447.64 | 447.64 |
| 712 | Gary G. Cirimelle | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 722 | JOHN POORE | 5300-000 | N/A | 5,378.00 | 3,622.08 | 3,622.08 |
| 723 | Town of Wallingford | 5800-000 | N/A | 11.46 | 11.46 | 0.00 |
| 724 | DIVERSIFIED FOOD SALES | 5200-000 | N/A | 5,281.38 | 0.00 | 0.00 |
| 731 | Illinois Department of Revenue, Bankruptcy | 5800-000 | N/A | 19,502.00 | 19,502.00 | 0.00 |
| 733 | BETTY A GILLESPIE | 5300-000 | N/A | 4,454.40 | 0.00 | 0.00 |
| 735 | MICHAEL C ANDERSON | 5300-000 | N/A | 12,800.00 | 0.00 | 0.00 |
| 738 | Sharrie Sprowle | 5300-000 | N/A | 27,058.00 | 0.00 | 0.00 |
| 739P | DONALD SMITH | 5300-000 | N/A | 29,270.00 | 5,823.85 | 5,823.85 |
| 740P | DAVID R. HERRERA, JR. | 5300-000 | N/A | 21,578.00 | 6,152.62 | 6,152.62 |
| 741 | KEN LEAVERTON | 5300-000 | N/A | 42,689.00 | 3,547.99 | 3,547.99 |
| 742P | VICKI WOOD | 5300-000 | N/A | 25,893.00 | 7,374.82 | 7,374.82 |
| 743 | JOE WIERSMA | 5300-000 | N/A | 35,595.00 | 6,152.62 | 6,152.62 |
| 744P | PIERRE CASTAGNETTA | 5300-000 | N/A | 49,069.00 | 5,999.87 | 5,999.87 |
| 745 | JOSEPH TORRES | 5300-000 | N/A | 944.00 | 0.00 | 0.00 |
| 746P | RICHARD CAIN | 5300-000 | N/A | 31,280.00 | 6,408.87 | 6,408.87 |
| 748 | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 11,241.92 | 1,593.98 | 1,593.98 |
| 749 | JOSEPH ASHDOWN | 5300-000 | N/A | 15,298.85 | 5,331.33 | 5,331.33 |
| 750P | J. MICHAEL OOTS | 5300-000 | N/A | 40,602.02 | 5,360.84 | 5,360.84 |
| 751 | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 4,160.00 | 1,741.67 | 1,741.67 |
| 752P | DAVID MOLLOY | 5300-000 | N/A | 15,900.00 | 6,092.95 | 6,092.95 |
| 754P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 18,240.00 | 6,058.41 | 6,058.41 |
| 756 | ALLAN JAY KELLEY | 5300-000 | N/A | 11,670.00 | 4,357.54 | 4,357.54 |
| 757P | HARLAN D. GASTON | 5300-000 | N/A | 13,756.79 | 6,108.86 | 6,108.86 |

| 758P | RUBEN GOMEZ | 5300-000 | N/A | N/A | 6,193.97 | 6,193.97 |
| 759 | DAVID ETHERIDGE | 5300-000 | N/A | 5,913.60 | 3,982.81 | 3,982.81 |
| 760P | JOSE ARELLANO | 5300-000 | N/A | N/A | 5,253.03 | 5,253.03 |
| 761 | DAVID ELLEGOOD | 5300-000 | N/A | 11,644.56 | 2,033.14 | 2,033.14 |
| 762P | JAMES J. FAGAN | 5300-000 | N/A | N/A | 5,905.13 | 5,905.13 |
| 763P | WILLIAM C. OLSON | 5300-000 | N/A | N/A | 5,905.13 | 5,905.13 |
| 764 | MARK S. PALMER | 5300-000 | N/A | 13,186.74 | 1,604.63 | 1,604.63 |
| 765 | JOHN J. STREJC | 5300-000 | N/A | 9,225.00 | 1,835.29 | 1,835.29 |
| 766 | THOMAS C. WIEDEMAN | 5300-000 | N/A | 20,871.07 | 5,660.09 | 5,660.09 |
| 767P | CINDY JAMISON | 5300-000 | N/A | N/A | 5,196.28 | 5,196.28 |
| 768P | ELMER RAMOS | 5300-000 | N/A | N/A | 6,298.72 | 6,298.72 |
| 769P | ALLEN LOTH | 5300-000 | N/A | N/A | 6,241.56 | 6,241.56 |
| 770P | MICHAEL CARLING | 5300-000 | N/A | N/A | 7,374.82 | 7,374.82 |
| 771P | DIANA DOYLE | 5300-000 | N/A | N/A | 6,427.07 | 6,427.07 |
| 772P | GERALD STINE | 5300-000 | N/A | N/A | 6,092.46 | 6,092.46 |
| 773P | DAVID KENNA | 5300-000 | N/A | N/A | 6,296.76 | 6,296.76 |
| 774 | TOMMY ELLIS | 5300-000 | N/A | 98,518.00 | 525.33 | 525.33 |
| 775P | GARY GREGG | 5300-000 | N/A | N/A | 6,209.38 | 6,209.38 |
| 776P | RONALD D. WARD | 5300-000 | N/A | N/A | 7,374.82 | 7,374.82 |
| 778 | MONIQUE L DUNCAN | 5300-000 | N/A | 4,457.60 | 0.00 | 0.00 |
| 780 | Jack Datkinson | 5300-000 | N/A | 6,719.28 | 0.00 | 0.00 |
| 781P | MARK ZINZER | 5300-000 | N/A | 27,440.00 | 6,302.49 | 6,302.49 |
| 782P | RICHARD OUELETTE | 5300-000 | N/A | 33,168.00 | 7,374.82 | 7,374.82 |
| 783P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 17,640.00 | 6,483.28 | 6,483.28 |
| 784 | RYAN HUMMEL | 5300-000 | N/A | 84,449.97 | 1,448.01 | 1,448.01 |
| 785P | RICK DOZARK | 5300-000 | N/A | 26,249.44 | 6,207.61 | 6,207.61 |
| 786P | ROBERT DYER | 5300-000 | N/A | 41,490.36 | 5,355.79 | 5,355.79 |
| 787 | BRAD ALSTERBERG | 5300-000 | N/A | 27,734.00 | 2,737.10 | 2,737.10 |
| 788P | DOUGLAS COE | 5300-000 | N/A | 30,868.00 | 5,369.05 | 5,369.05 |
| 789P | MARK DIERINGER | 5300-000 | N/A | 21,872.08 | 6,317.24 | 6,317.24 |
| 790P | DAVID SIMPSON | 5300-000 | N/A | 32,686.00 | 6,335.95 | 6,335.95 |
| 791P | RICK ZSHOCHE | 5300-000 | N/A | 23,972.77 | 6,881.82 | 6,881.82 |
| 794P | ALAN HORITA | 5300-000 | N/A | N/A | 5,191.86 | 5,191.86 |
| 795 | DINO RODRIGUEZ | 5300-000 | N/A | N/A | 6,696.61 | 6,696.61 |

| 796P | MICHAEL SWAN | 5300-000 | N/A | N/A | 5,823.85 | 5,823.85 |
| 797P | JOSEPH SOLIS | 5300-000 | N/A | 42,758.32 | 6,035.74 | 6,035.74 |
| 799P | FRANK ORNELAS | 5300-000 | N/A | 2,884.00 | 3,524.42 | 3,524.42 |
| 800 | ALEX ENGLISH | 5300-000 | N/A | 8,914.07 | 6,003.63 | 6,003.63 |
| 801P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 19,584.80 | 6,157.23 | 6,157.23 |
| 802 | JERRY WAECHTER | 5300-000 | N/A | 20,083.80 | 4,846.37 | 4,846.37 |
| 803P | ALAN RADKE | 5300-000 | N/A | 33,944.29 | 5,867.13 | 5,867.13 |
| 804P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 22,354.00 | 5,098.16 | 5,098.16 |
| 805P | CLAYTON YOUNG | 5300-000 | N/A | 39,000.00 | 5,800.68 | 5,800.68 |
| 806P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 18,193.26 | 2,447.11 | 2,447.11 |
| 807 | John Robinson | 5200-000 | N/A | 10,372.28 | 0.00 | 0.00 |
| 808P | GREGORY BROOKESHIRE | 5300-000 | N/A | N/A | 7,374.82 | 7,374.82 |
| 809 | CRAIG MUNN | 5300-000 | N/A | N/A | 4,879.81 | 4,879.81 |
| 810P | BYRON FISK | 5300-000 | N/A | N/A | 6,064.10 | 6,064.10 |
| 811P | SCOTT EDDENFIELD | 5300-000 | N/A | N/A | 5,993.07 | 5,993.07 |
| 812P | SHAWN BRUNETTI | 5300-000 | N/A | N/A | 6,107.63 | 6,107.63 |
| 818 | WorkForce West Virginia | 5800-000 | N/A | 701.33 | 701.33 | 0.00 |
| 819 | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DE - | 5400-001 | N/A | 723.00 | 723.00 | 25.45 |
| 820P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 23,049.60 | 6,365.63 | 6,365.63 |
| 821 | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DE - | 5400-001 | N/A | 300.00 | 300.00 | 10.56 |
| 822P | ROBERT WEBER | 5300-000 | N/A | 22,121.79 | 6,175.79 | 6,175.79 |
| 823P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 2.00 | 5,956.48 | 5,956.48 |
| 824P | FRANCISCO DURAZO | 5300-000 | N/A | 40,580.00 | 6,536.26 | 6,536.26 |
| 825P | TIM EBERSOLE | 5300-000 | N/A | 30,696.06 | 6,229.21 | 6,229.21 |
| 826P | DAVID SHELTON | 5300-000 | N/A | 21,050.00 | 4,791.95 | 4,791.95 |
| 827P | BRYAN MAYTUM | 5300-000 | N/A | 36,778.66 | 6,218.46 | 6,218.46 |
| 828 | SIMON MENKO | 5300-000 | N/A | 16,290.00 | 3,697.51 | 3,697.51 |
| 831 | SHERRY BRADY | 5300-000 | N/A | 10,950.00 | 4,027.53 | 4,027.53 |
| 834P | DANIEL PROULX | 5300-000 | N/A | 36,364.00 | 6,337.08 | 6,337.08 |
| 835 | BRIAN CUMMINGS | 5300-000 | N/A | 14,308.96 | 2,409.27 | 2,409.27 |
| 837P | RON ANTONGIOVANNI | 5300-000 | N/A | 51,449.00 | 5,853.95 | 5,853.95 |
| 838P | JOHN MAHLUM | 5300-000 | N/A | 37,010.00 | 6,037.75 | 6,037.75 |
| 839P | ROD OKAZZAKI | 5300-000 | N/A | 27,805.50 | 6,394.59 | 6,394.59 |
| 840P | WALTER ABBOTT | 5300-000 | N/A | 43,815.00 | 0.00 | 0.00 |

| | | | | | | |
|------|----------------------------------|----------|-----|-----------|-----------|-----------|
| 841P | JAMES CHRISTIANSEN | 5300-000 | N/A | 44,274.98 | 5,084.03 | 5,084.03 |
| 842P | RUSSELL SMITH | 5300-000 | N/A | 55,000.00 | 5,916.11 | 5,916.11 |
| 845P | ROBERT MACARTHUR | 5300-000 | N/A | 52,235.00 | 5,833.91 | 5,833.91 |
| 846P | WILLIAM BYNES | 5300-000 | N/A | 39,799.00 | 7,374.82 | 7,374.82 |
| 847P | ROBERT ORTIZ | 5300-000 | N/A | 18,280.60 | 5,200.77 | 5,200.77 |
| 848P | GARY CRIMELE | 5300-000 | N/A | 35,497.21 | 5,922.83 | 5,922.83 |
| 849P | FREDERIC NELSON | 5300-000 | N/A | 58,655.00 | 7,374.82 | 7,374.82 |
| 850P | STEPHEN RHODES | 5300-000 | N/A | 36,961.59 | 6,039.38 | 6,039.38 |
| 852P | THOMAS JOYCE | 5300-000 | N/A | 25,488.00 | 6,143.33 | 6,143.33 |
| 853P | MARC HIGGINS | 5300-000 | N/A | 60,608.00 | 5,979.73 | 5,979.73 |
| 854P | HECTER ALFARO | 5300-000 | N/A | 34,300.00 | 5,941.43 | 5,941.43 |
| 855P | WILLIAM RUSSELL | 5300-000 | N/A | 21,543.00 | 7,374.82 | 7,374.82 |
| 856P | KRISTIN SHORT | 5300-000 | N/A | 47,158.00 | 6,065.43 | 6,065.43 |
| 857P | LIQUIDITY SOLUTIONS, INC. | 5300-000 | N/A | 39,458.00 | 7,374.82 | 7,374.82 |
| 862 | JEFFREY D. AUSTEN | 5300-000 | N/A | 2,262.00 | 1,523.46 | 1,523.46 |
| 863P | DONALD J DADDAZIO | 5600-000 | N/A | 2,425.00 | 0.00 | 0.00 |
| 871P | Oregon Teamster Employees Trust | 5400-000 | N/A | 31,405.20 | 31,405.20 | 1,105.58 |
| 872P | STEVEN C. PRICE | 5300-000 | N/A | 36,546.00 | 5,662.85 | 5,662.85 |
| 873P | DANIEL W. ROGERS | 5300-000 | N/A | 4,656.00 | 77.45 | 77.45 |
| 873P-2 | DANIEL W ROGERS | 5400-000 | N/A | N/A | 581.00 | 20.45 |
| 874P | ORESTE RAZZA | 5300-000 | N/A | 25,174.00 | 5,835.83 | 5,835.83 |
| 875P | ERIC MILYARD | 5300-000 | N/A | N/A | 6,378.86 | 6,378.86 |
| 877 | STEVE SLATE | 5300-000 | N/A | 9,790.00 | 1,043.92 | 1,043.92 |
| 878P | MICHAEL J. COMBS | 5300-000 | N/A | 10,950.00 | 5,096.64 | 5,096.64 |
| 879P | JAMES M. REASBECK | 5300-000 | N/A | N/A | 5,973.62 | 5,973.62 |
| 880P | ED J. BALLEW | 5300-000 | N/A | 27,717.00 | 6,202.84 | 6,202.84 |
| 881 | JOSEPH KUCHARSKI | 5300-000 | N/A | 15,692.56 | 2,672.83 | 2,672.83 |
| 882P | WAYNE K. GRANT | 5300-000 | N/A | 31,600.00 | 7,374.82 | 7,374.82 |
| 883P | JONATHAN R. OLIPHANT | 5300-000 | N/A | 18,900.00 | 6,099.49 | 6,099.49 |
| 885P | BRIAN D. SCOTT | 5300-000 | N/A | 34,867.00 | 6,017.98 | 6,017.98 |
| 886 | TEAMSTERS LOCAL #186 | 5300-000 | N/A | 220.00 | 148.17 | 148.17 |
| 887P | ROBERT J. HARRIS | 5300-000 | N/A | 24,978.00 | 6,255.59 | 6,255.59 |
| 888P | NEIL R. STIFTER | 5300-000 | N/A | 35,253.02 | 5,114.30 | 5,114.30 |
| 889P | EDWARD ARBIOS | 5300-000 | N/A | 29,581.50 | 5,924.09 | 5,924.09 |

**UST Form 101-7-TDR (10/1/2010)**

| 890 | RANDALL GARD | 5300-000 | N/A | 10,494.06 | 1,009.48 | 1,009.48 |
| 891 | JERROLD KERSHAW | 5300-000 | N/A | 10,057.60 | 967.69 | 967.69 |
| 893 | PETER ARNOLD | 5300-000 | N/A | 450.00 | 303.07 | 303.07 |
| 894 | MIGUEL A. TORRES | 5300-000 | N/A | 35,440.00 | 5,724.75 | 5,724.75 |
| 895 | DANNY GALLEGOS | 5300-000 | N/A | 32,092.00 | 5,652.02 | 5,652.02 |
| 896 | MOSES VERGARA | 5300-000 | N/A | 29,700.00 | 4,108.35 | 4,108.35 |
| 897P | FERNANDO TORRES | 5300-000 | N/A | 37,900.00 | 5,810.78 | 5,810.78 |
| 898 | PAUL A. LINDSAY | 5300-000 | N/A | 17,654.20 | 1,683.75 | 1,683.75 |
| 900P | JEFF T. JOHNSON | 5300-000 | N/A | N/A | 5,994.02 | 5,994.02 |
| 901 | EMIL SCARPITTI | 5300-000 | N/A | 594.60 | 0.00 | 0.00 |
| 902P | PETER M. BAKER | 5300-000 | N/A | 37,008.00 | 6,089.60 | 6,089.60 |
| 904 | Commonwealth of Pennsylvania-PA UC Fund | 5800-000 | N/A | 125.53 | 125.53 | 0.00 |
| 905 | SACRAMENTO COUNTY TX | 5800-000 | N/A | 839.52 | 839.52 | 0.00 |
| 906 | ROBERT O KLINE | 5400-000 | N/A | 2,293.50 | 0.00 | 0.00 |
| 908P | RICHARD WEBSTER | 5300-000 | N/A | 31,782.00 | 6,051.13 | 6,051.13 |
| 909P | DAVID E. RUNDELL | 5300-000 | N/A | 44,144.00 | 5,702.68 | 5,702.68 |
| 910 | DOMINIC MARQUEZ | 5300-000 | N/A | 2,032.00 | 269.40 | 269.40 |
| 911 | JEFFERY A HICKS | 5300-000 | N/A | 7,106.00 | 0.00 | 0.00 |
| 915 | DIANE BEBB | 5300-000 | N/A | 5,915.54 | 3,984.11 | 3,984.11 |
| 918P | MICHAEL K. BYNUM | 5300-000 | N/A | N/A | 6,023.50 | 6,023.50 |
| 920 | RICHARD SCHOETTMER | 5300-000 | N/A | 2,000.00 | 1,347.00 | 1,347.00 |
| 921 | GENERAL TEAMSTERS | 5200-000 | N/A | 592.00 | 398.72 | 398.72 |
| 989 | ANTHONY PACCHIA | 5200-000 | N/A | 190,760.00 | 0.00 | 0.00 |
| 997 | RUSSELL GIANNOTTI | 5300-000 | N/A | N/A | 4,815.52 | 4,815.52 |
| 998P | BILL GEORGE | 5300-000 | N/A | 23,400.00 | 5,891.84 | 5,891.84 |
| 999P | ERIC SLABAUGH | 5300-000 | N/A | 25,774.00 | 4,997.52 | 4,997.52 |
| M11 | CITY OF FRESNO | 5800-000 | N/A | 496.16 | 496.16 | 0.00 |
| M15 | CITY OF STOCKTON | 5800-000 | N/A | 769.60 | 769.60 | 0.00 |
| M20 | Tulare County Tax Collector | 5800-000 | N/A | 233.05 | 233.05 | 0.00 |
| M22 | ROSE C. NORDSTROM | 5300-000 | N/A | 9,924.73 | 6,684.31 | 6,684.31 |
| M24 | DANIEL DUFFY | 5300-000 | N/A | 1,354.72 | 0.00 | 0.00 |
| M30 | EMIL SCARPITTI | 5300-000 | N/A | 594.45 | 0.00 | 0.00 |
| M36 | RON ANSLEY | 5300-000 | N/A | 7,528.46 | 2,392.46 | 2,392.46 |
| M37 | John A. How | 5300-000 | N/A | 46,556.00 | 0.00 | 0.00 |

| M39 | Lorne A. Drakeley | 5300-000 | N/A | 2,062.00 | 0.00 | 0.00 |
| M49 | CITY OF BATTLE CREEK | 5800-000 | N/A | 8,328.97 | 8,328.97 | 0.00 |
| M56 | RICHARD L. NEU | 5300-000 | N/A | 9,604.04 | 474.49 | 474.49 |
| M67 | GOOD DISTRIBUTING-TODD RODDAM | 5300-000 | N/A | 2,638.65 | 1,777.13 | 1,777.13 |
| M67 | GOOD DISTRIBUTING | 5300-000 | N/A | 2,638.65 | 0.00 | 0.00 |
| M69 | Retirees Welfare Trust Fund | 5400-000 | N/A | 4,667.60 | 4,667.60 | 164.32 |
| M70P | WA State Department of Labor & Industries | 5800-000 | N/A | 10,440.46 | 10,440.46 | 0.00 |
| M71 | GAYLE TROEDSON | 5300-000 | N/A | 420.00 | 0.00 | 0.00 |
| M75 | Washington Teamsters Welfare Trust Fund | 5400-000 | N/A | 48,003.63 | 0.00 | 0.00 |
| M77P | Washington Teamsters Welfare Trust Fund | 5400-000 | N/A | 48,003.63 | 38,303.74 | 1,348.43 |
| M78 | Retirees Welfare Trust Fund | 5400-000 | N/A | 4,667.60 | 0.00 | 0.00 |
| M89 | GARY WILLIAMS | 5300-000 | N/A | 1,357.92 | 914.56 | 914.56 |
| M90P | Western Conference of Teamsters Pension Trust Fund | 5400-000 | N/A | 129,970.44 | 129,970.44 | 4,575.44 |
| M97 | BRIAN L GILBERT | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 1003 | JEFFREY D. HICKMAN | 5300-000 | N/A | 7,633.92 | 4,782.99 | 4,782.99 |
| 1005P | ROBERT FRANCESCHETTI | 5300-000 | N/A | 37,496.00 | 5,869.29 | 5,869.29 |
| 1011P | CYNTHIA A. MIDDLEMISS | 5300-000 | N/A | 38,342.00 | 6,072.74 | 6,072.74 |
| 1013P | GARY BOER | 5300-000 | N/A | 22,056.00 | 7,374.82 | 7,374.82 |
| 1025 | Duane Morris LLP | 5200-000 | N/A | 315,598.54 | 0.00 | 0.00 |
| 1028 | WILLIAM ADAMS | 5300-000 | N/A | 12,224.50 | 7,374.82 | 7,374.82 |
| 1032P | U.S. Department of Labor | 5400-000 | N/A | 43,729.82 | 0.00 | 0.00 |
| 1035P | TONY SPARKS | 5300-000 | N/A | 25,500.00 | 5,929.58 | 5,929.58 |
| 1063P | INLAND EMPIRE TEAMSTERS | 5400-000 | N/A | 7,656.50 | 7,656.50 | 269.54 |
| 1071 | CLERK, US BANKRUPTCY COURT FOR THE DISTRICT OF DE - | 5400-001 | N/A | 300.00 | 300.00 | 10.56 |
| 1078 | LARRY H. LLOYD | 5300-000 | N/A | 7,566.39 | 5,095.96 | 5,095.96 |
| 1083P | State of Georgia | 5800-000 | N/A | 2,413.47 | 2,413.47 | 0.00 |
| 1085 | JACK L. BRACKETT | 5300-000 | N/A | N/A | 3,434.85 | 3,434.85 |
| 1086 | CITY OF BELLINGHAM | 5800-000 | N/A | 120.00 | 120.00 | 0.00 |
| 1088 | CITY OF KETTERING TAX DIVISION | 5800-000 | N/A | 283.14 | 283.14 | 0.00 |
| 1091 | STATE OF CONNECTICUT | 5800-000 | N/A | 750.00 | 0.00 | 0.00 |
| 1092 | STATE OF CONNECTICUT | 5800-000 | N/A | 549.60 | 0.00 | 0.00 |
| 1099 | MIKE PETERSEN | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 1100 | DOUGLAS MACDONALD | 5300-000 | N/A | 6,000.00 | 0.00 | 0.00 |
| 1101 | DOUGLAS MACDONALD | 5300-000 | N/A | 8,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 1103 | STATE OF FLORIDA DISBURSEMENT | 5800-000 | N/A | 383.50 | 383.50 | 0.00 |
|------|------|----------|-----|--------|--------|------|
| 1104 | SACRAMENTO COUNTY TX COLLECTOR | 5800-000 | N/A | 872.44 | 872.44 | 0.00 |
| 1105P | DILKS & KNOPIK, LLC | 5300-000 | N/A | 37,954.00 | 7,374.82 | 7,374.82 |
| 1116 | Betty L. Matthews | 5300-000 | N/A | 848.75 | 0.00 | 0.00 |
| 1119 | DEPARTMENT OF LABOR & TRAINING | 5800-000 | N/A | 2,403.00 | 2,403.00 | 0.00 |
| 1121 | WorkForce West Virginia | 5800-000 | N/A | 244.10 | 244.10 | 0.00 |
| 1128 | KENTUCKY REVENUE CABINET | 5800-000 | N/A | 806.08 | 806.08 | 0.00 |
| 1132P | OHIO DEPT OF JOB & FAMILY SERV | 5200-000 | N/A | 554,034.43 | 0.00 | 0.00 |
| 1136P | Teamsters Insurance & Welfare Fund | 5400-000 | N/A | 4,760.00 | 4,760.00 | 167.57 |
| 1137 | Illinois Department of Security | 5200-000 | N/A | 35,637.41 | 0.00 | 0.00 |
| 1146P | Teamsters Miscellaneous Security Trust Fund | 5400-000 | N/A | 59,700.00 | 59,700.00 | 2,101.66 |
| 1147 | Franchise Tax Board | 5800-000 | N/A | 9,261.66 | 3,332.77 | 0.00 |
| IRS1 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 86,112.01 | 86,112.01 | 86,112.01 |
| IRS2 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 20,139.25 | 20,139.25 | 20,139.25 |
| IRS3 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 347,226.13 | 347,226.13 | 347,226.13 |
| IRS4 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 20,139.25 | 20,139.25 | 20,139.25 |
| IRS5 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 86,112.01 | 86,112.01 | 86,112.01 |
| IRS6 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 67,439.53 | 67,439.53 | 67,439.53 |
| IRS7 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 5,449.63 | 7,245.72 | 7,245.70 |
| IRS8 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 1,351.51 | 1,796.94 | 1,796.94 |
| IRS9 | INTERNAL REVENUE SERVICE | 5300-000 | N/A | 316.08 | 420.25 | 420.25 |
| M102 | TINA M HOFER | 5300-000 | N/A | 5,212.80 | 0.00 | 0.00 |
| M104 | CHRIS WILLIAMS | 5300-000 | N/A | 3,824.54 | 0.00 | 0.00 |
| M107 | BRYON L CURTIS | 5300-000 | N/A | 6,903.63 | 0.00 | 0.00 |
| M108 | BRYON CURTIS | 5300-000 | N/A | 825.00 | 0.00 | 0.00 |
| M109 | CONNIE S. PITZ | 5300-000 | N/A | 4,457.60 | 3,002.19 | 3,002.19 |
| M110 | PATRICIA M LINDECAMP | 5200-000 | N/A | 4,457.60 | 0.00 | 0.00 |
| M111 -2 | ROY MARQUEZ | 5300-000 | N/A | 10,552.00 | 0.00 | 0.00 |
| M112 | Tom Joyce | 5300-000 | N/A | 15,300.00 | 0.00 | 0.00 |
| M115 | SMS DISTRIBUITING - SUSAN SULLIVAN | 5300-000 | N/A | 9,761.96 | 0.00 | 0.00 |
| M115 | SMS DISTRIBUTING | 5300-000 | N/A | 9,761.96 | 0.00 | 0.00 |
| M116 | Graig Gietzen | 5300-000 | N/A | 19,029.00 | 0.00 | 0.00 |
| M117 | PAMELA J CRIST | 5300-000 | N/A | 4,457.60 | 0.00 | 0.00 |
| M119P | JEFFREY A. EGELAND | 5300-000 | N/A | 3,457.22 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M119P | Jeffrey A Egeland | 5300-000 | N/A | 3,457.22 | 0.00 | 0.00 |
| M120 | Timothy B. Pryor | 5300-000 | N/A | 5,395.20 | 0.00 | 0.00 |
| M123 | Marc Higgins | 5300-000 | N/A | 19,250.00 | 0.00 | 0.00 |
| M124 | THERESA L PRYOR | 5200-000 | N/A | 4,780.80 | 0.00 | 0.00 |
| M133P | GREG TUCKER | 5300-000 | N/A | 27,809.49 | 5,253.03 | 5,253.03 |
| M134 | TRACI L BAHR | 5300-000 | N/A | 5,212.80 | 0.00 | 0.00 |
| M144 | Martin F. Calabro | 5300-000 | N/A | 3,600.00 | 0.00 | 0.00 |
| M150P | Department of the Treasury | 5800-000 | N/A | 11,425.47 | 11,425.47 | 0.00 |
| M156 | Timothy L. Jones | 5300-000 | N/A | 203,000.00 | 0.00 | 0.00 |
| M157 | DIVERSIFIED FOOD SALES | 5200-000 | N/A | 5,281.38 | 0.00 | 0.00 |
| M168 | BETTY A GILLESPIE | 5300-000 | N/A | 4,454.40 | 0.00 | 0.00 |
| M170 | JACK ATKINSON | 5300-000 | N/A | 3,710.58 | 0.00 | 0.00 |
| M174P | WENDELL L. SEXTON | 5300-000 | N/A | 41,118.00 | 7,374.82 | 7,374.82 |
| M175 | RUSSELL D HEIMBERGER | 5300-000 | N/A | 723.00 | 0.00 | 0.00 |
| M176 | MICHELLE MARIE CARROLL | 5300-000 | N/A | 300.00 | 0.00 | 0.00 |
| M177 | Jacobson Properties, LLC | 5300-000 | N/A | 36,729.96 | 0.00 | 0.00 |
| M179P | Georgia Department of Revenue | 5800-000 | N/A | 13.47 | 13.47 | 0.00 |
| M180 | JEFFREY D AUSTEN | 5300-000 | N/A | 2,260.00 | 0.00 | 0.00 |
| M182 | JEFF HICKMAN | 5300-000 | N/A | 3,149.80 | 2,121.39 | 2,121.39 |
| M185 | State of Colorado Department of Labor and Employment | 5800-000 | N/A | 4,758.24 | 4,758.24 | 0.00 |
| M190P | ROBERT WHITE | 5300-000 | N/A | 17,325.80 | 7,374.82 | 7,374.82 |
| M191 | ROBERT O KLINE | 5300-000 | N/A | 2,293.50 | 0.00 | 0.00 |
| M215P | Northern California Bakery Drivers Security Fund | 5400-000 | N/A | 81,600.00 | 81,600.00 | 2,872.62 |
| M224 | TEXAS COMPTROLLER OF PUBLIC | 5800-000 | N/A | 146,192.95 | 146,192.95 | 0.00 |
| M246 | LARRY H LLOYD | 5300-000 | N/A | 7,566.39 | 0.00 | 0.00 |
| M248 | CITY OF BELLINGHAM | 5800-000 | N/A | 150.00 | 150.00 | 0.00 |
| M249 | OREGON EMPLOYMENT DEPT | 5800-000 | N/A | 1,678.33 | 1,678.33 | 0.00 |
| M250 | State Board of Equalization | 5800-000 | N/A | 1,936.52 | 1,936.52 | 0.00 |
| M253 | City & County of San Francisco | 5800-000 | N/A | 335.00 | 335.00 | 0.00 |
| M256 | City and County of San Francisco Tax Collector | 5800-000 | N/A | 14,816.80 | 14,816.80 | 0.00 |
| M257 | State of Connecticut | 5200-000 | N/A | 250.00 | 250.00 | 250.00 |
| M259 | CITY OF GILROY | 5800-000 | N/A | 50.00 | 50.00 | 0.00 |
| M260 | MIKE D PETERSEN | 5300-000 | N/A | 3,633.00 | 0.00 | 0.00 |
| M261 | MIKE D PETERSEN | 5300-000 | N/A | 4,400.00 | 0.00 | 0.00 |

| M262 | DOUGLAS MACDONALD | 5300-000 | N/A | 1,500.00 | 0.00 | 0.00 |
| M263 | SACRAMENTO COUNTY TX | 5800-000 | N/A | 441.78 | 441.78 | 0.00 |
| M266 | STATE OF FLORIDA-DEPARTMENT OF REVENUE | 5800-000 | N/A | 600.00 | 600.00 | 0.00 |
| M267 | COLVILLE TOWING INC | 5200-000 | N/A | N/A | 0.00 | 0.00 |
| M268 | Betty L. Matthews | 5300-000 | N/A | 848.75 | 0.00 | 0.00 |
| M269P | Kentucky Department of Revenue | 5800-000 | N/A | 74.10 | 74.10 | 0.00 |
| M270 | MIKE D PETERSEN | 5300-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| M272 | State of Nevada | 5800-000 | N/A | 1,294.50 | 1,294.50 | 0.00 |
| M273 | Franchise Tax Board | 5800-000 | N/A | 2,005.48 | 2,005.48 | 0.00 |
| 661-3P | ROY MARQUEZ | 5300-000 | N/A | 10,552.00 | 6,601.28 | 6,601.28 |
| DN580 | Office of the Attorney General of New Jersey | 5800-000 | N/A | 2,597.32 | 2,597.32 | 0.00 |
| IRS10 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 1,351.51 | 1,796.94 | 1,796.94 |
| IRS11 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 316.08 | 420.25 | 420.27 |
| IRS12 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 975.72 | 1,406.78 | 1,406.78 |
| M156-2P | TIMOTHY L. JONES | 5300-000 | N/A | 10,950.00 | 7,374.82 | 7,374.82 |
| NOTFILED | Wages. Salaries and commissions | 5200-000 | 1,493,041.63 | N/A | N/A | 0.00 |
| NOTFILED | Archway Payroll 67 W Michigan Avenue Suite | 5200-000 | 95,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Archway Payroll 67 W Michigan Avenue Suite | 5200-000 | 85,000.00 | N/A | N/A | 0.00 |
| NOTFILED | US Government 1800 F Street NW | 5200-000 | 150,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Ashland County Treasurer 142 West Second Street | 5200-000 | 314,519.00 | N/A | N/A | 0.00 |
| NOTFILED | C Linda Barnes-Butte County 25 County Center Drive | 5200-000 | 105.00 | N/A | N/A | 0.00 |
| NOTFILED | CBIZ Accounting, Tax 11440 Tomahawk Creek Parkway | 5200-000 | 13,666.00 | N/A | N/A | 0.00 |
| NOTFILED | City and County of Denver 144 W Colfax Avenue | 5200-000 | 697.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Battle Creek P.O. Box 239 | 5200-000 | 6,233.00 | N/A | N/A | 0.00 |
| NOTFILED | Cobalt Industrial Reit II Dept. 23501 | 5200-000 | 141.00 | N/A | N/A | 0.00 |
| NOTFILED | DeLage Landen Financial SVCS P.O. Box 41601 | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Gordon B Ford, Tax Collector P.O. Box 859 Modesto, CA | 5200-000 | 134.00 | N/A | N/A | 0.00 |
| NOTFILED | Harsch Investment Reality P.O. Box 4500 Portland, OR | 5200-000 | 1,290.00 | N/A | N/A | 0.00 |
| NOTFILED | JB Management LP 1825 Bell Street Suite 100 Sacramento, | 5200-000 | 417.00 | N/A | N/A | 0.00 |
| NOTFILED | JB Management LP-C/O Colliers 4678 World Parkway | 5200-000 | 1,831.00 | N/A | N/A | 0.00 |
| NOTFILED | Los Angeles County P.O. Box 54027 Los Angelos, CA 90054 | 5200-000 | 102.00 | N/A | N/A | 0.00 |
| NOTFILED | LVP 7402 Reindeer LLC P.O. Box 786941 Philadelphia, PA | 5200-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | Nevada Department of Taxation P.O. Box 52674 | 5200-000 | 364.00 | N/A | N/A | 0.00 |
| NOTFILED | NMHG Finanacial Services P.O. Box 643749 Pittsburg, | 5200-000 | 15.00 | N/A | N/A | 0.00 |

| NOTFILED | North Market Center L.P. 1825 Bell Street Suite 100 | 5200-000 | 86.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Prologis Trust P.O. Box 842778 | 5200-000 | 1,275.00 | N/A | N/A | 0.00 |
| NOTFILED | Quality Plaza Realty, LLC 1000 Main Street New | 5200-000 | 390.00 | N/A | N/A | 0.00 |
| NOTFILED | Sacramento City Dept of Finance P.O. Box 508 | 5200-000 | 554.00 | N/A | N/A | 0.00 |
| NOTFILED | Tulare County Tax Collector 221 s Mooney BLVD Room 104-E | 5200-000 | 172.00 | N/A | N/A | 0.00 |
| NOTFILED | Whitaker Way Business Park P.O. Box 42310 | 5200-000 | 613.00 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service P.O. Box 21126 Philadelphia, | 5200-000 | 66,247.45 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service P.O. Box 21126 | 5200-000 | 295,832.65 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$2,528,450.73** | **$9,446,461.31** | **$3,210,975.27** | **$1,608,896.27** |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Northwest Ford and Sterling Truck Center | 7100-000 | N/A | 6,884.20 | 6,884.20 | 0.00 |
| 2 | Brian Blain | 7100-000 | N/A | 63,325.40 | 63,325.40 | 0.00 |
| 3 | Patson Inc | 7100-000 | N/A | 6,884.20 | 6,884.20 | 0.00 |
| 4 | McMaster Carr | 7100-000 | N/A | 5,018.71 | 5,018.71 | 0.00 |
| 5 | IEBT Corporation | 7100-000 | N/A | 2,217.64 | 2,217.64 | 0.00 |
| 8U | Scott M Nance | 7100-000 | N/A | N/A | 1,698.85 | 0.00 |
| 13 | Peterson Radiator Muffler and Transmission | 7100-000 | N/A | 1,991.03 | 1,991.03 | 0.00 |
| 14 | SunnyGem LLC | 7100-000 | N/A | 55,826.63 | 55,826.63 | 0.00 |
| 15 | SunnyGem LLC | 7100-000 | N/A | 55,826.63 | 55,826.63 | 0.00 |
| 16 | Walts Radiator & Muffler LLC | 7100-000 | N/A | 3,500.28 | 3,500.28 | 0.00 |
| 19 | Larry H Lloyd | 7100-000 | N/A | 7,566.39 | 7,566.39 | 0.00 |
| 20 | Creative Food Ingredients Inc | 7100-000 | N/A | 53,053.40 | 53,053.40 | 0.00 |
| 21 | State Wide Communications | 7100-000 | N/A | 4,452.54 | 4,452.54 | 0.00 |
| 22U | Terry Brunt | 7100-000 | N/A | 7,210.48 | 1,030.24 | 0.00 |
| 23 | Teamsters Local 305 | 7100-000 | N/A | 460.00 | 460.00 | 0.00 |
| 25U | B&K Distributing Benard Kosola | 7100-000 | N/A | N/A | 3,561.00 | 0.00 |
| 27 | Central Arizona Freight Inc | 7100-000 | N/A | 23,782.26 | 23,782.26 | 0.00 |
| 28U | Walter Scott Abbott | 7100-000 | N/A | 1,854.54 | 0.00 | 0.00 |
| 29 | Far Go Distributing Co & Inc. | 7100-000 | N/A | 3,647.86 | 3,647.86 | 0.00 |
| 31 | Denver Express LLC | 7100-000 | N/A | 13,444.50 | 13,444.50 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 32U | Georgia Pacific Corrugated LLC | 7100-000 | N/A | 318,403.46 | 318,403.46 | 0.00 |
| 33 | Regent Mokena LLC | 7100-000 | N/A | 14,991.42 | 14,991.42 | 0.00 |
| 34 | Bill Clark Truck Line Inc | 7100-000 | N/A | 3,204.54 | 3,204.54 | 0.00 |
| 35 | APA Inc dba The Staffing Solutions Group | 7100-000 | N/A | 32,421.28 | 32,421.28 | 0.00 |
| 36 | Ferrellgas | 7100-000 | N/A | 501.22 | 501.22 | 0.00 |
| 37 | AmerenUE | 7100-000 | N/A | 673.94 | 673.94 | 0.00 |
| 38 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 39U | Edward D Nusinow | 7100-000 | N/A | 39,807.70 | 28,857.70 | 0.00 |
| 40 | Zurich American Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 41 | Fleet Management | 7100-000 | N/A | 17,500.00 | 17,500.00 | 0.00 |
| 42 | New Directions Enterprises Inc | 7100-000 | N/A | 10,070.51 | 10,070.51 | 0.00 |
| 43 | Fleet Management | 7100-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| 46 | Lewis Clark Property Management | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 47 | Ashland Implement Inc | 7100-000 | N/A | 2,367.72 | 2,367.72 | 0.00 |
| 48 | Pape Material Handling Inc | 7100-000 | N/A | 2,893.26 | 2,893.26 | 0.00 |
| 49 | FedEx Custom Critical | 7100-000 | N/A | 8,801.39 | 8,801.39 | 0.00 |
| 50 | Korn Ferry International | 7100-000 | N/A | 45,141.00 | 45,141.00 | 0.00 |
| 52 | CRI as Assignee for Original Creditor Highs | 7100-000 | N/A | N/A | 10,721.14 | 0.00 |
| 55 | Help Desk Technology Corp | 7100-000 | N/A | 3,973.50 | 3,973.50 | 0.00 |
| 56 | David Friedson | 7100-000 | N/A | 267,114.84 | 267,114.84 | 0.00 |
| 57 | Peanut Corporation of America | 7100-000 | N/A | 3,038.52 | 3,038.52 | 0.00 |
| 58 | Elite Sales & Marketing | 7100-000 | N/A | 11,832.41 | 11,832.41 | 0.00 |
| 59 | Catalina Villegas | 7100-000 | N/A | 716.65 | 716.65 | 0.00 |
| 60 | Pacer Global Logistics | 7100-000 | N/A | 403,384.09 | 403,384.09 | 0.00 |
| 62 | Behnke Warehouse | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 63 | Dunnhumby USA LLC | 7100-000 | N/A | 25,196.38 | 25,196.38 | 0.00 |
| 64 | Rachael Spann | 7100-000 | N/A | 1,855.37 | 1,855.37 | 0.00 |
| 65 | Olympic Forest Products Co | 7100-000 | N/A | 2,808.00 | 2,808.00 | 0.00 |
| 66 | Spar Group Inc | 7100-000 | N/A | 14,402.05 | 14,402.05 | 0.00 |
| 69 | Sound Billing LLC | 7100-000 | N/A | 86.26 | 86.26 | 0.00 |
| 71 | Jim R Aton Rt No 466 | 7100-000 | N/A | 9,652.44 | 9,652.44 | 0.00 |
| 72U | Craig Gietzen | 7100-000 | N/A | N/A | 10,906.28 | 0.00 |
| 74U | Department of the Treasury Internal Revenue | 7100-000 | N/A | 118,286.67 | 118,286.67 | 0.00 |
| 75 | Patterson Lift Trucks Inc | 7100-000 | N/A | 6,234.57 | 6,234.57 | 0.00 |

| 77 | Ikon Office Solutions | 7100-000 | N/A | 146.85 | 146.85 | 0.00 |
| 78 | Ikon Office Solutions | 7100-000 | N/A | 12,101.60 | 12,101.60 | 0.00 |
| 81U | Roy E Jasper | 7100-000 | N/A | N/A | 56,458.89 | 0.00 |
| 83U | David Robert Irby | 7100-000 | N/A | N/A | 3,251.57 | 0.00 |
| 84 | CRW Freight Management Services Inc | 7100-000 | N/A | 79,226.45 | 79,226.45 | 0.00 |
| 85 | Michael C Rumsey | 7100-000 | N/A | 34,915.62 | 34,915.62 | 0.00 |
| 87 | Oregon Dept of Transportation | 7100-000 | N/A | 501.00 | 501.00 | 0.00 |
| 88 | Sunrise Arkansas Inc | 7100-000 | N/A | 1,430.93 | 1,430.93 | 0.00 |
| 89 | Providence Occupational Health Services | 7100-000 | N/A | 185.00 | 185.00 | 0.00 |
| 90 | Corporate Express Office Products Inc | 7100-000 | N/A | 1,480.39 | 1,480.39 | 0.00 |
| 92U | Wayside Garage | 7100-000 | N/A | 2,562.74 | 2,562.74 | 0.00 |
| 93 | Instant Results | 7100-000 | N/A | 12,320.29 | 12,320.29 | 0.00 |
| 94 | Instant Results | 7100-000 | N/A | 12,320.29 | 12,320.29 | 0.00 |
| 95 | Metro Park Warehouses Inc | 7100-000 | N/A | 11,919.33 | 11,919.33 | 0.00 |
| 97 | Tri State Pallet Logistics | 7100-000 | N/A | 7,350.00 | 7,350.00 | 0.00 |
| 98 | Aamco Transmissions | 7100-000 | N/A | 1,751.71 | 1,751.71 | 0.00 |
| 99 | Reynolds Food Packaging LLC | 7100-000 | N/A | 20,413.23 | 20,413.23 | 0.00 |
| M1 | Barry Callebaut USA, LLC | 7100-000 | N/A | 104,721.84 | 104,721.84 | 0.00 |
| M2 | New York State Department of Taxation & | 7100-000 | N/A | 327.88 | 327.88 | 0.00 |
| M3 | HYNDMAN TRANSPORT 1972 LTD | 7100-000 | N/A | 8,828.69 | 8,828.69 | 0.00 |
| M4 | MONITOR CONTROLS INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M6 | CITY OF AUBURN | 7100-000 | N/A | 556.88 | 556.88 | 0.00 |
| M8 | PRO PEOPLE | 7100-000 | N/A | 2,326.74 | 2,326.74 | 0.00 |
| 100U | Ashland County Treasurer | 7100-000 | N/A | 294,721.53 | 294,721.53 | 0.00 |
| 101 | Con Way Freight Inc | 7100-000 | N/A | 11,055.70 | 11,055.70 | 0.00 |
| 104 | Jack K Herbel | 7100-000 | N/A | 2,119.05 | 0.00 | 0.00 |
| 105 | Labeltek Inc | 7100-000 | N/A | 57,857.82 | 57,857.82 | 0.00 |
| 106 | Cintas Corporation | 7100-000 | N/A | 8,503.11 | 8,503.11 | 0.00 |
| 107 | Carsan Investment Co Inc | 7100-000 | N/A | 1,848.00 | 1,848.00 | 0.00 |
| 108 | Ron E Ansley | 7100-000 | N/A | 1,564.19 | 0.00 | 0.00 |
| 109 | Daniel J Duffy | 7100-000 | N/A | 1,354.72 | 1,354.72 | 0.00 |
| 110 | Epedx | 7100-000 | N/A | 30,574.06 | 30,574.06 | 0.00 |
| 111 | AT&T Corp | 7100-000 | N/A | 34,503.39 | 34,503.39 | 0.00 |
| 112 | Behnke Warehousing Inc | 7100-000 | N/A | 11,359.19 | 11,359.19 | 0.00 |

| 113 | Jack K Herbel | 7100-000 | N/A | 2,119.05 | 2,119.05 | 0.00 |
| 114 | Olympian | 7100-000 | N/A | 53,614.18 | 53,614.18 | 0.00 |
| 116 | William Larry Wikel | 7100-000 | N/A | 3,854.86 | 3,854.86 | 0.00 |
| 119 | McFarland Clinic PC | 7100-000 | N/A | 3,012.00 | 3,012.00 | 0.00 |
| 120 | Canon Financial Services Inc | 7100-000 | N/A | 3,344.43 | 3,344.43 | 0.00 |
| 121 | Budget Rent Truck Rentals LLC | 7100-000 | N/A | 7,455.21 | 7,455.21 | 0.00 |
| 122 | Landstar Ranger Inc | 7100-000 | N/A | 173,313.64 | 173,313.64 | 0.00 |
| 123 | David Icardi | 7100-000 | N/A | 140.75 | 140.75 | 0.00 |
| 124 | Dennis Schwartz | 7100-000 | N/A | 4,011.18 | 4,011.18 | 0.00 |
| 125 | Dennis Schwartz | 7100-000 | N/A | 4,011.18 | 4,011.18 | 0.00 |
| 126 | David M Fairbrother | 7100-000 | N/A | 1,063.39 | 1,063.39 | 0.00 |
| 127 | Robert K Dyer III | 7100-000 | N/A | 224.09 | 224.09 | 0.00 |
| 128 | Jim Brabec | 7100-000 | N/A | 609.81 | 609.81 | 0.00 |
| 129 | Jim Brabec | 7100-000 | N/A | 124.04 | 124.04 | 0.00 |
| 130 | David Icardi | 7100-000 | N/A | 85.36 | 0.00 | 0.00 |
| 131 | Wiegmann Associates | 7100-000 | N/A | 133.50 | 133.50 | 0.00 |
| 134 | David M Fairbrother | 7100-000 | N/A | 1,063.39 | 0.00 | 0.00 |
| 136 | Xpedx | 7100-000 | N/A | 30,574.06 | 30,574.06 | 0.00 |
| 138 | Foster Pacheco Property | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 139 | Olympian | 7100-000 | N/A | 53,614.18 | 53,614.18 | 0.00 |
| 140 | Valerie Potter | 7100-000 | N/A | 273.17 | 273.17 | 0.00 |
| 142 | Valerie Potter | 7100-000 | N/A | 273.17 | 0.00 | 0.00 |
| 143 | Frederick J Lemcke | 7100-000 | N/A | 149,242.88 | 149,242.88 | 0.00 |
| 144U | John Ciarlo | 7100-000 | N/A | N/A | 13,962.39 | 0.00 |
| 145 | Frederick J Lemcke | 7100-000 | N/A | 149,242.88 | 149,242.88 | 0.00 |
| 147 | James Lake | 7100-000 | N/A | 1,006.15 | 1,006.15 | 0.00 |
| 149 | Jack D Atkinson | 7100-000 | N/A | 3,710.58 | 3,710.58 | 0.00 |
| 150 | Cindy Jamison | 7100-000 | N/A | 1,411.23 | 372.77 | 0.00 |
| 153 | William H Baker | 7100-000 | N/A | 1,303.53 | 1,303.53 | 0.00 |
| 157 | Robert L Entenmann | 7100-000 | N/A | 21,000.00 | 21,000.00 | 0.00 |
| 158U | Christopher D Williams | 7100-000 | N/A | N/A | 1,426.92 | 0.00 |
| 162 | Charles E Fetty | 7100-000 | N/A | 8,779.45 | 8,779.45 | 0.00 |
| 164 | Horizon Actuarial Services LLC | 7100-000 | N/A | 15,135.19 | 15,135.19 | 0.00 |
| 165 | Avaya Inc | 7100-000 | N/A | 98.34 | 98.34 | 0.00 |

| 166 | Horizon Actuarial Services LLC | 7100-000 | N/A | 15,135.19 | 15,135.19 | 0.00 |
| 169 | Rachael Spann | 7100-000 | N/A | 322.00 | 322.00 | 0.00 |
| 172 | Jeff A Little | 7100-000 | N/A | 399.41 | 399.41 | 0.00 |
| 173 | Jeff A Little | 7100-000 | N/A | 399.41 | 399.41 | 0.00 |
| 174 | Fleet Service Automotive and | 7100-000 | N/A | 6,098.89 | 6,098.89 | 0.00 |
| 175 | Michael J Cummings | 7100-000 | N/A | 2,190.78 | 2,190.78 | 0.00 |
| 185 | Colville Towing Inc | 7100-000 | N/A | 505.72 | 505.72 | 0.00 |
| 189 | Floes Everett Aamco No 8435 | 7100-000 | N/A | 2,820.52 | 2,820.52 | 0.00 |
| 191 | Kimberly Claflin | 7100-000 | N/A | 590.78 | 590.78 | 0.00 |
| 192 | Express Transport | 7100-000 | N/A | 20,568.76 | 20,568.76 | 0.00 |
| 193 | Xerox Corp | 7100-000 | N/A | 21,334.82 | 21,334.82 | 0.00 |
| 194 | Occupational Health Centers dba CMC | 7100-000 | N/A | 294.00 | 294.00 | 0.00 |
| 196 | JR Short Milling Company Corn Mill Div | 7100-000 | N/A | 7,796.25 | 7,796.25 | 0.00 |
| 197 | Adam Honegger | 7100-000 | N/A | 1,275.22 | 1,275.22 | 0.00 |
| 198 | Get Set Merchandising Services LLC | 7100-000 | N/A | 139,660.72 | 139,660.72 | 0.00 |
| 199 | Michael J LaHaye | 7100-000 | N/A | 3,859.04 | 3,859.04 | 0.00 |
| 200U | Steve Oglesby Sierra Snack Foods | 7100-000 | N/A | N/A | 3,901.44 | |
| 204 | Michael J LaHaye | 7100-000 | N/A | 3,859.04 | 0.00 | |
| 205 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 1,676.17 | 1,676.17 | 0.00 |
| 206 | Hartford Fire Insurance Company as Assignee | 7100-000 | N/A | N/A | 0.00 | |
| 207 | Sterling Commerce Inc | 7100-000 | N/A | 7,896.78 | 7,896.78 | 0.00 |
| 208 | Hartford Fire Insurance Company As Assignee | 7100-000 | N/A | N/A | 0.00 | |
| 209 | Matrix Brokerage | 7100-000 | N/A | 5,253.45 | 5,253.45 | 0.00 |
| 212 | San Gabriel Parkway Investment Company | 7100-000 | N/A | 10,351.10 | 10,351.10 | 0.00 |
| 216 | RubinBrown Benefits Group LLC | 7100-000 | N/A | 1,522.50 | 1,522.50 | 0.00 |
| 217 | Verizon | 7100-000 | N/A | 585.72 | 585.72 | 0.00 |
| 218U | Oklahoma Tax Commission | 7100-000 | N/A | 7.74 | 7.74 | 0.00 |
| 219 | Oklahoma Tax Commission | 7100-000 | N/A | 12,160.78 | 12,160.78 | 0.00 |
| 220 | IBM CREDIT LLC | 7100-000 | N/A | 189,318.13 | 189,318.13 | 0.00 |
| 221 | Information Resources Inc | 7100-000 | N/A | 2,190.64 | 2,190.64 | 0.00 |
| 222U | Department of Treasury Internal Revenue | 7100-000 | N/A | 1,167,312.38 | 1,167,312.38 | 0.00 |
| 223 | Lowry Computer Products | 7100-000 | N/A | 726.00 | 726.00 | 0.00 |
| 224 | First Stop Fire & Safety Inc | 7100-000 | N/A | 328.38 | 328.38 | 0.00 |
| 225 | Emigdio R Faustino | 7100-000 | N/A | 98.00 | 98.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 226 | Emigdio R Faustino | 7100-000 | N/A | 98.00 | 0.00 | 0.00 |
| 227U | Jennifer L Marquette | 7100-000 | N/A | N/A | 13,854.59 | 0.00 |
| 228 | Strasburger & Price LLP | 7100-000 | N/A | 66,385.04 | 66,385.04 | 0.00 |
| 229 | Information Resources Inc | 7100-000 | N/A | 2,190.64 | 2,190.64 | 0.00 |
| 230 | Army and Air Force Exchange Service | 7100-000 | N/A | 21,466.48 | 21,466.48 | 0.00 |
| 231 | MH Equipment | 7100-000 | N/A | 508.01 | 508.01 | 0.00 |
| 232 | U Store It | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 239 | Pacific Gas and Electric Company | 7100-000 | N/A | 98,968.86 | 98,968.86 | 0.00 |
| 242 | Bryon L Curtis | 7100-000 | N/A | 104.54 | 104.54 | 0.00 |
| 244 | Bryon L Curtis | 7100-000 | N/A | 6,903.63 | 6,903.63 | 0.00 |
| 245 | Bryon L Curtis | 7100-000 | N/A | 825.00 | 825.00 | 0.00 |
| 246 | Gary Lincoln Gregg | 7100-000 | N/A | 23,976.25 | 0.00 | 0.00 |
| 247 | Gary Lincoln Gregg | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 248 | Norwood Paper Inc | 7100-000 | N/A | 4,120.00 | 4,120.00 | 0.00 |
| 249 | Donald H Keaton | 7100-000 | N/A | 258,333.33 | 258,333.33 | 0.00 |
| 251 | Reedley Truck & Trailer | 7100-000 | N/A | 724.71 | 724.71 | 0.00 |
| 254U | James Bohlman | 7100-000 | N/A | N/A | 3,964.12 | 0.00 |
| 255 | United Parcel Service | 7100-000 | N/A | 38,628.35 | 38,628.35 | 0.00 |
| 256 | United Parcel Service | 7100-000 | N/A | 19,728.78 | 19,728.78 | 0.00 |
| 258 | Miskin & Tsi Yip LLP Also Known As Stoll Miskin & | 7100-000 | N/A | 3,361.02 | 3,361.02 | 0.00 |
| 259 | Mario Rimoldi | 7100-000 | N/A | 95,000.00 | 95,000.00 | 0.00 |
| 260 | Ralph Gargiulo | 7100-000 | N/A | 55,000.00 | 55,000.00 | 0.00 |
| 261 | Robert Gagnon | 7100-000 | N/A | 75,000.00 | 0.00 | 0.00 |
| 262 | Joseph DiLuca | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 263 | Donald J Daddazio | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 264 | William Calajoe | 7100-000 | N/A | 93,000.00 | 93,000.00 | 0.00 |
| 265 | Jim Kratz | 7100-000 | N/A | 67,000.00 | 67,000.00 | 0.00 |
| 266 | James J Kiley | 7100-000 | N/A | 29,000.00 | 29,000.00 | 0.00 |
| 267 | Charlie Johannes | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 268 | Arturo E Jenkel | 7100-000 | N/A | 89,345.00 | 89,345.00 | 0.00 |
| 269 | Kathleen Neigel | 7100-000 | N/A | 45,000.00 | 45,000.00 | 0.00 |
| 270 | James Murnane | 7100-000 | N/A | 76,323.00 | 76,323.00 | 0.00 |
| 271 | Joan F Morgan | 7100-000 | N/A | 85,000.00 | 85,000.00 | 0.00 |
| 272 | Michael Marino | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 273 | Robert Marble | 7100-000 | N/A | 81,000.00 | 81,000.00 | 0.00 |
| 274 | Maks Pekler | 7100-000 | N/A | 79,000.00 | 79,000.00 | 0.00 |
| 275 | John Noon | 7100-000 | N/A | 79,738.51 | 79,738.51 | 0.00 |
| 276 | Mark Nelson | 7100-000 | N/A | 71,000.00 | 71,000.00 | 0.00 |
| 279 | Accountemps | 7100-000 | N/A | 19,583.77 | 19,583.77 | 0.00 |
| 280 | Robert Half Management Resources | 7100-000 | N/A | 11,854.38 | 11,854.38 | 0.00 |
| 281U | Department of Employment Security | 7100-000 | N/A | 300.00 | 300.00 | 0.00 |
| 282 | USF Reddaway | 7100-000 | N/A | 9,796.03 | 9,796.03 | 0.00 |
| 284 | Marketing Partners Comm Inc | 7100-000 | N/A | 5,700.00 | 5,700.00 | 0.00 |
| 285 | Jose Luis Siordia RT 17 440 | 7100-000 | N/A | 4,701.54 | 4,701.54 | 0.00 |
| 288 | Flex Solutions Inc | 7100-000 | N/A | 3,255.47 | 3,255.47 | 0.00 |
| 289 | Dominic Esposito | 7100-000 | N/A | 825.00 | 825.00 | 0.00 |
| 290 | Dominic Esposito | 7100-000 | N/A | 290.50 | 290.50 | 0.00 |
| 291 | Dominic Esposito | 7100-000 | N/A | 5,200.00 | 5,200.00 | 0.00 |
| 295 | Knichel Logistics | 7100-000 | N/A | 427,408.42 | 427,408.42 | 0.00 |
| 296 | Monte D Kegley | 7100-000 | N/A | 376.80 | 376.80 | 0.00 |
| 299 | East Harbor State Park | 7100-000 | N/A | 64.52 | 64.52 | 0.00 |
| 301 | James T Williams | 7100-000 | N/A | 1,251.80 | 1,251.80 | 0.00 |
| 302 | Promopoint Marketing | 7100-000 | N/A | 8,900.00 | 8,900.00 | 0.00 |
| 303 | Kforce Inc | 7100-000 | N/A | 28,863.32 | 28,863.32 | 0.00 |
| 305 | Ryzex Repair | 7100-000 | N/A | 28,649.31 | 28,649.31 | 0.00 |
| 307 | FedEx Customer Information Service As | 7100-000 | N/A | 13,526.93 | 13,526.93 | 0.00 |
| 309 | Extended Stay Hotels | 7100-000 | N/A | 2,090.62 | 2,090.62 | 0.00 |
| 310 | American Express Travel Related Svcs Co Inc | 7100-000 | N/A | 30.97 | 30.97 | 0.00 |
| 312 | Miskin & Tsui Yip Also Known As Stoll Miskin & Bodie | 7100-000 | N/A | 51,153.20 | 51,153.20 | 0.00 |
| 313 | Marilyn Bahn and Jurkovich Doak Living Trust | 7100-000 | N/A | 321.50 | 321.50 | 0.00 |
| 314 | Marilyn Bahn and Jurkovich Doak Living Trust | 7100-000 | N/A | 321.50 | 321.50 | 0.00 |
| 316U | Michael R Bone | 7100-000 | N/A | 3,800.89 | 3,800.89 | 0.00 |
| 317 | PennPac Company | 7100-000 | N/A | 63,325.40 | 63,325.40 | 0.00 |
| 318 | PennPac Company | 7100-000 | N/A | 42,097.60 | 42,097.60 | 0.00 |
| 319 | Hendershot & Sons / Lon Hendershot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 320 | Hendershot & Sons / Lon Hendershot | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 321 | FedEx Freight East | 7100-000 | N/A | 2,613.41 | 2,613.41 | 0.00 |
| 322 | Hanson Sales & Marketing | 7100-000 | N/A | 499.40 | 499.40 | 0.00 |

| 323 | Hanson Sales & Marketing | 7100-000 | N/A | 499.40 | 499.40 | 0.00 |
| 327 | BC Equities Minited Partnership | 7100-000 | N/A | 313,346.51 | 313,346.51 | 0.00 |
| 328 | Advocate Occupational Health | 7100-000 | N/A | 3,654.50 | 3,654.50 | 0.00 |
| 330 | Matson America Transportation Services LLC | 7100-000 | N/A | 27,485.24 | 27,485.24 | 0.00 |
| 331 | Coast Guard Exchange System | 7100-000 | N/A | 355.42 | 355.42 | 0.00 |
| 332 | Oylair Equipment Co | 7100-000 | N/A | 963.30 | 963.30 | 0.00 |
| 333 | ABF Freight System Inc | 7100-000 | N/A | 65,691.95 | 65,691.95 | 0.00 |
| 334 | Connell a division of The Connell Company | 7100-000 | N/A | 522,008.85 | 522,008.85 | 0.00 |
| 335 | TFI Resources | 7100-000 | N/A | 46,430.90 | 46,430.90 | 0.00 |
| 336U | Robert A Salyi | 7100-000 | N/A | 21,169.88 | 12,186.08 | 0.00 |
| 337 | Penske Truck Leasing | 7100-000 | N/A | 34,937.27 | 34,937.27 | 0.00 |
| 338 | Penske Truck Leasing | 7100-000 | N/A | 7,353.41 | 7,353.41 | 0.00 |
| 339 | Berberian Nut Company LLC | 7100-000 | N/A | 122,482.50 | 122,482.50 | 0.00 |
| 341 | Sarasota Memorial Physician Group | 7100-000 | N/A | 117.00 | 0.00 | 0.00 |
| 343 | Jack Herbel | 7100-000 | N/A | 388.00 | 388.00 | 0.00 |
| 344 | Jack Herbel | 7100-000 | N/A | 388.00 | 0.00 | 0.00 |
| 345U | David Icardi | 7100-000 | N/A | 7,535.73 | 910.17 | 0.00 |
| 346 | David Icardi | 7100-000 | N/A | 7,535.73 | 0.00 | 0.00 |
| 347U | Jeffrey A Egeland | 7100-000 | N/A | 28,841.65 | 28,841.65 | 0.00 |
| 348U | David Ulibarri | 7100-000 | N/A | N/A | 17,878.37 | 0.00 |
| 349 | David Ulibarri | 7100-000 | N/A | 2,174.29 | 2,174.29 | 0.00 |
| 350 | Winter Bros Recycling Corp | 7100-000 | N/A | 3,078.50 | 3,078.50 | 0.00 |
| 351 | Piggly Wiggly No 151 | 7100-000 | N/A | 52.30 | 52.30 | 0.00 |
| 352 | Piggly Wiggly No 163 | 7100-000 | N/A | 51.24 | 51.24 | 0.00 |
| 353 | KDH Enterprise | 7100-000 | N/A | 1,771.65 | 1,771.65 | 0.00 |
| 354 | Ashland Chiropractic Center Inc | 7100-000 | N/A | 228.00 | 228.00 | 0.00 |
| 355 | OSU Physicians | 7100-000 | N/A | 92.00 | 92.00 | 0.00 |
| 356 | Family Practice Center | 7100-000 | N/A | 161.72 | 161.72 | 0.00 |
| 357 | Dunlap Community Hospital | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 358 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 17,248.75 | 17,248.75 | 0.00 |
| 359 | Toyota Motor Credit Corporation TMCC | 7100-000 | N/A | 6,439.80 | 6,439.80 | 0.00 |
| 360 | Toyota Motor Credit Corporation TMCC | 7100-000 | N/A | 14,883.44 | 14,883.44 | 0.00 |
| 361 | Toyota Motor Credit Corporation TMCC | 7100-000 | N/A | 6,439.80 | 6,439.80 | 0.00 |
| 363 | Export Development Canada EDC | 7100-000 | N/A | 126,165.01 | 126,165.01 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 369 | YRC Inc successor in interest to Yellow | 7100-000 | N/A | 75,316.22 | 75,316.22 | 0.00 |
| 370 | YRC Inc formerly known as Roadway Express Inc | 7100-000 | N/A | 26,773.65 | 26,773.65 | 0.00 |
| 371U | Commonwealth of Massachusetts | 7100-000 | N/A | 166.86 | 166.86 | 0.00 |
| 372U | Alan J Kerber | 7100-000 | N/A | N/A | 27,496.72 | 0.00 |
| 374 | Peerless Business Forms Inc | 7100-000 | N/A | 104.75 | 104.75 | 0.00 |
| 376U | Timothy Roddam Good Distributing | 7100-000 | N/A | 1,112.48 | 1,112.48 | 0.00 |
| 379U | Div of Unemployment Assistance | 7100-000 | N/A | 1,894.00 | 1,894.00 | 0.00 |
| 380 | Lou Delbert & Sons Distributors | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 382 | Columbia Gas of Ohio Inc | 7100-000 | N/A | 5,750.72 | 5,750.72 | 0.00 |
| 383 | CH Robinson Worldwide Inc | 7100-000 | N/A | 808,377.08 | 808,377.08 | 0.00 |
| 384 | Uni Marts LLC | 7100-000 | N/A | 97.70 | 97.70 | 0.00 |
| 387 | Waste Management | 7100-000 | N/A | 848.00 | 848.00 | 0.00 |
| 390 | Wingfoot Commercial Tire Systems | 7100-000 | N/A | 5,615.22 | 5,615.22 | 0.00 |
| 391 | Sprint Nextel | 7100-000 | N/A | 44,107.41 | 44,107.41 | 0.00 |
| 394 | Cleveland Clinic | 7100-000 | N/A | 7,438.46 | 7,438.46 | 0.00 |
| 395 | Advocate Occupational Health | 7100-000 | N/A | 3,779.50 | 3,779.50 | 0.00 |
| 396 | RTC Properties Inc | 7100-000 | N/A | 39,577.02 | 39,577.02 | 0.00 |
| 397 | RTC Properties Inc | 7100-000 | N/A | 39,577.02 | 39,577.02 | 0.00 |
| 398 | RTC Properties Inc | 7100-000 | N/A | 39,577.02 | 39,577.02 | 0.00 |
| 399 | RTC Properties Inc | 7100-000 | N/A | 39,577.02 | 39,577.02 | 0.00 |
| 401 | CH Robinson Worldwide Inc | 7100-000 | N/A | 809,872.33 | 809,872.33 | 0.00 |
| 402 | Kar Nut Product Company | 7100-000 | N/A | 79,412.49 | 79,412.49 | 0.00 |
| 404 | State of Michigan Department of Treasury | 7100-000 | N/A | 4,750.00 | 4,750.00 | 0.00 |
| 405 | Kar Nut Product Company | 7100-000 | N/A | 79,412.49 | 79,412.49 | 0.00 |
| 406U | Chlarson Distributing LLC and Patricia Chlarson | 7100-000 | N/A | N/A | 14,457.02 | 0.00 |
| 407 | Duke Energy Ohio | 7100-000 | N/A | 52.23 | 52.23 | 0.00 |
| 409U | Pitney Bowes Global Financial Services | 7100-000 | N/A | 118.08 | 118.08 | 0.00 |
| 410 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 6,738.98 | 6,738.98 | 0.00 |
| 411 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 7,433.21 | 7,433.21 | 0.00 |
| 412 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 17,047.23 | 17,047.23 | 0.00 |
| 413 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 25,367.44 | 25,367.44 | 0.00 |
| 414 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 3,542.22 | 3,542.22 | 0.00 |
| 415 | DHL Express USA Inc | 7100-000 | N/A | 848.59 | 848.59 | 0.00 |
| 417 | Interstate Distributor Co | 7100-000 | N/A | 3,504.85 | 3,504.85 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 418 | Foley & Lardner LLP | 7100-000 | N/A | 59,461.74 | 59,461.74 | 0.00 |
| 419 | Foley & Lardner LLP | 7100-000 | N/A | 92,640.41 | 92,640.41 | 0.00 |
| 420 | Lyle Hanson | 7100-000 | N/A | 1,185.11 | 1,185.11 | 0.00 |
| 421 | Mary Irwin Administratrix for Estate of Robert | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 422U | Nevada Department of Taxation | 7100-000 | N/A | 142.86 | 142.86 | 0.00 |
| 428 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 7,433.21 | 7,433.21 | 0.00 |
| 429 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 17,047.23 | 17,047.23 | 0.00 |
| 430 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 25,367.44 | 25,367.44 | 0.00 |
| 431 | American Express Travel Related Svcs Co Inc Corp | 7100-000 | N/A | 3,542.22 | 3,542.22 | 0.00 |
| 435 | Kar Nut Product Company | 7100-000 | N/A | 79,412.49 | 79,412.49 | 0.00 |
| 436U | Charlson Distributing, LLC | 7100-000 | N/A | 16,412.19 | 0.00 | 0.00 |
| 437 | Duke Energy Ohio | 7100-000 | N/A | 52.23 | 52.23 | 0.00 |
| 440 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 6,738.98 | 6,738.98 | 0.00 |
| 441 | Southern California Bakery Drivers Security Trust Fund | 7100-000 | N/A | 71,659.63 | 0.00 | 0.00 |
| 442 | Univar USA Inc. | 7100-000 | N/A | 19,360.00 | 19,360.00 | 0.00 |
| 443 | Army and Air Force Exchange Service | 7100-000 | N/A | 24,706.54 | 24,706.54 | 0.00 |
| 444U | Missouri Department of Revenue | 7100-000 | N/A | 395.05 | 395.05 | 0.00 |
| 445 | Raine Logistics Inc. | 7100-000 | N/A | 3,105.00 | 3,105.00 | 0.00 |
| 446 | Mary Irwin Administratrix for Estate of Robert | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 447U | Michael Petersen | 7100-000 | N/A | 3,089.00 | 5,048.24 | 0.00 |
| 448 | Citibank (South Dakota) N.A. | 7100-000 | N/A | 311.90 | 311.90 | 0.00 |
| 449U | Department of the Treasury | 7100-000 | N/A | 118,286.67 | 118,286.67 | 0.00 |
| 450 | Verizon Wireless South | 7100-000 | N/A | 506.95 | 506.95 | 0.00 |
| 451 | Larry Wilbourn | 7100-000 | N/A | 10,748.00 | 10,748.00 | 0.00 |
| 452 | Barry Callebaut USA, LLC | 7100-000 | N/A | 104,721.84 | 104,721.84 | 0.00 |
| 453U | Department of the Treasury | 7100-000 | N/A | 1,006,303.68 | 1,006,303.68 | 0.00 |
| 454 | Foley & Lardner LLP | 7100-000 | N/A | 58,397.92 | 58,397.92 | 0.00 |
| 457U | Commonwealth of Massachusetts | 7100-000 | N/A | 166.86 | 166.86 | 0.00 |
| 458 | Fry-Wagner Moving and Storage | 7100-000 | N/A | 2,050.00 | 2,050.00 | 0.00 |
| 459 | Central States, Southeast & Southwest Areas Pension Fund | 7100-000 | N/A | 1,914,470.34 | 1,914,470.34 | 0.00 |
| 460 | Mill Supply Inc. | 7100-000 | N/A | 559.73 | 559.73 | 0.00 |
| 463 | Charles Keith Porter | 7100-000 | N/A | 14,143.31 | 14,143.31 | 0.00 |
| 464 | Jerry Simrell | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 465U | Jerry Simrell | 7100-000 | N/A | 175,000.00 | 164,050.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 466 | Jerry Simrell | 7100-000 | N/A | 3,400.00 | 3,400.00 | 0.00 |
| 471 | Irwins Office Supplies | 7100-000 | N/A | 227.92 | 227.92 | 0.00 |
| 472 | Mark Przygocki | 7100-000 | N/A | 559.00 | 559.00 | 0.00 |
| 473 | Mark Przygocki | 7100-000 | N/A | 2,921.50 | 2,921.50 | 0.00 |
| 474 | Mark Przygocki | 7100-000 | N/A | 360.00 | 360.00 | 0.00 |
| 475 | Mark Przygocki | 7100-000 | N/A | 3,424.41 | 3,424.41 | 0.00 |
| 476 | Mark Przygocki | 7100-000 | N/A | 755.00 | 755.00 | 0.00 |
| 477 | Mark Przygocki | 7100-000 | N/A | 1,164.00 | 1,164.00 | 0.00 |
| 478 | Mark Przygocki | 7100-000 | N/A | 800.00 | 800.00 | 0.00 |
| 479 | Att: Bankruptcy Section/Rev. Mgmt. | 7100-000 | N/A | 455.17 | 455.17 | 0.00 |
| 480 | HVH Transportation INC | 7100-000 | N/A | 770.09 | 770.09 | 0.00 |
| 481 | Town & Country Co Op Inc. | 7100-000 | N/A | 12,048.15 | 12,048.15 | 0.00 |
| 482 | CRW Freight Management Services Inc | 7100-000 | N/A | 79,226.49 | 79,226.49 | 0.00 |
| 483 | Sprosty Bag Co Inc. | 7100-000 | N/A | 1,189.85 | 1,189.85 | 0.00 |
| 484 | City of Auburn | 7100-000 | N/A | 556.88 | 556.88 | 0.00 |
| 485 | Lowe Chemical Company | 7100-000 | N/A | 39,278.10 | 39,278.10 | 0.00 |
| 487 | Norwood Paper | 7100-000 | N/A | 4,120.00 | 4,120.00 | 0.00 |
| 489 | Semco Energy Gas Co | 7100-000 | N/A | 129.79 | 129.79 | 0.00 |
| 490 | Spindler Co | 7100-000 | N/A | 2,130.00 | 2,130.00 | 0.00 |
| 491 | City of San Bernardino | 7100-000 | N/A | 388.74 | 388.74 | 0.00 |
| 493U | Steve Oglesby Sierra Snack Foods | 7100-000 | N/A | 4,593.80 | 0.00 | 0.00 |
| 494 | Rac Transport Co Inc | 7100-000 | N/A | 7,024.07 | 7,024.07 | 0.00 |
| 497 | Jantec Inc. | 7100-000 | N/A | 3,539.97 | 3,539.97 | 0.00 |
| 498 | Pitney Bowes Global Financial Services | 7100-000 | N/A | 29,648.39 | 29,648.39 | 0.00 |
| 499 | Seagate Transportation Services, Inc. | 7100-000 | N/A | 35,595.31 | 35,595.31 | 0.00 |
| 500 | Koehler Rubber & Supply | 7100-000 | N/A | 15.67 | 15.67 | 0.00 |
| 501 | Tri State Pallet Logistics | 7100-000 | N/A | 7,350.00 | 7,350.00 | 0.00 |
| 502 | Dominion East Ohio Gas | 7100-000 | N/A | 22,054.37 | 22,054.37 | 0.00 |
| 503 | David Robert Irby | 7100-000 | N/A | 12,344.16 | 0.00 | 0.00 |
| 503 -2 | David Robert Irby | 7100-000 | N/A | 12,344.16 | 12,344.16 | 0.00 |
| 504 | Mowry Construction & Eng | 7100-000 | N/A | 23,741.99 | 23,741.99 | 0.00 |
| 506 | Pioneer Warehouseing & Dist LLC | 7100-000 | N/A | 601.50 | 601.50 | 0.00 |
| 509 | Timbers Kovar & Company | 7100-000 | N/A | 7,202.26 | 7,202.26 | 0.00 |
| 511 | Brass Pack | 7100-000 | N/A | 4,865.60 | 4,865.60 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 512 | Genpack | 7100-000 | N/A | 3,465.55 | 3,465.55 | 0.00 |
| 513 | Over The Rainbow Packing | 7100-000 | N/A | 1,997.05 | 1,997.05 | 0.00 |
| 514 | Sterling Paper Co. | 7100-000 | N/A | 417.39 | 417.39 | 0.00 |
| 515 | Lowry Computer Products | 7100-000 | N/A | 726.00 | 726.00 | 0.00 |
| 517 | Edward Carillo | 7100-000 | N/A | 380.00 | 380.00 | 0.00 |
| 518 | Colville Towing Inc. | 7100-000 | N/A | 505.72 | 505.72 | 0.00 |
| 521 | Michael C. Rumsey | 7100-000 | N/A | 34,915.62 | 0.00 | 0.00 |
| 522 | Golden West | 7100-000 | N/A | 190.55 | 190.55 | 0.00 |
| 523 | Ohio Edison | 7100-000 | N/A | 96,790.05 | 96,790.05 | 0.00 |
| 524 | 21C Oats LLC | 7100-000 | N/A | 5,807.60 | 5,807.60 | 0.00 |
| 525 | Supplyone Cleveland | 7100-000 | N/A | 1,702.30 | 1,702.30 | 0.00 |
| 526 | Finish Line Towing Inc. | 7100-000 | N/A | 602.96 | 602.96 | 0.00 |
| 527U | John D. Norwood-RETURNED | 7100-000 | N/A | N/A | 17,170.80 | 0.00 |
| 530 | Superior Court State of California | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 532 | Jans IGA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 533 | Bill Newman | 7100-000 | N/A | 6,673.45 | 6,673.45 | 0.00 |
| 534 | Mallet and Company Inc. | 7100-000 | N/A | 3,503.53 | 3,503.53 | 0.00 |
| 535 | Illinois Bell Telephone Company | 7100-000 | N/A | 519.14 | 519.14 | 0.00 |
| 536 | Michigan Bell Telephone Company | 7100-000 | N/A | 252.61 | 252.61 | 0.00 |
| 537 | Pacific Bell Telephone Company | 7100-000 | N/A | 3,077.99 | 3,077.99 | 0.00 |
| 538 | SBC Long Distance, LLC | 7100-000 | N/A | 28,370.44 | 28,370.44 | 0.00 |
| 539 | Michael C. Solari | 7100-000 | N/A | 1,070.28 | 1,070.28 | 0.00 |
| 541 | The Filter Factory | 7100-000 | N/A | 2,006.67 | 2,006.67 | 0.00 |
| 542 | Benlin Distribution Service | 7100-000 | N/A | 153.00 | 153.00 | 0.00 |
| 544 | FJP Mobile Power Wash | 7100-000 | N/A | 1,302.00 | 1,302.00 | 0.00 |
| 545 | All American Dairy Products | 7100-000 | N/A | 26,700.00 | 26,700.00 | 0.00 |
| 547 | Avizent (Frank Gates Service Co., Inc. d/b/a Avizent) | 7100-000 | N/A | 3,025.00 | 3,025.00 | 0.00 |
| 549 | Modesto Irrigation District | 7100-000 | N/A | 741.28 | 741.28 | 0.00 |
| 550 | Givaudan Flavors Corp | 7100-000 | N/A | 3,420.65 | 3,420.65 | 0.00 |
| 551 | Banks Grocery | 7100-000 | N/A | 96.09 | 96.09 | 0.00 |
| 552 | Stinebrinks Pick & Save | 7100-000 | N/A | 103.10 | 103.10 | 0.00 |
| 553 | Sweetener Supply Corp. | 7100-000 | N/A | 29,202.35 | 29,202.35 | 0.00 |
| 554U | John A. How | 7100-000 | N/A | N/A | 36,614.40 | 0.00 |
| 556 | Buckeye Business Products | 7100-000 | N/A | 449.12 | 449.12 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 557 | Steven C. Faulstich | 7100-000 | N/A | 3,926.13 | 0.00 | 0.00 |
| 558 | L & K Industries | 7100-000 | N/A | 55,058.18 | 55,058.18 | 0.00 |
| 559 | Integry's Energy Services | 7100-000 | N/A | 111,735.73 | 111,735.73 | 0.00 |
| 560 | Air Solutions Hamilton LTD | 7100-000 | N/A | 11,957.41 | 11,957.41 | 0.00 |
| 561 | Lorne A Drakeley | 7100-000 | N/A | 2,062.00 | 0.00 | 0.00 |
| 561 -2 | Lorne A Drakeley | 7100-000 | N/A | 5,124.28 | 0.00 | 0.00 |
| 562 | Far Go Distributing Co & Inc dba Master Tech/Automotive | 7100-000 | N/A | 3,697.20 | 3,697.20 | 0.00 |
| 563 | Pallet World Inc. | 7100-000 | N/A | 43,108.50 | 43,108.50 | 0.00 |
| 564 | Sager Inc. Food Products | 7100-000 | N/A | 9,373.60 | 9,373.60 | 0.00 |
| 566 | Edict Systems Inc. | 7100-000 | N/A | 1,158.07 | 1,158.07 | 0.00 |
| 567 | Formost Packaging Machine | 7100-000 | N/A | 3,677.85 | 3,677.85 | 0.00 |
| 568 | Oyl Air Specialty Co. | 7100-000 | N/A | 500.00 | 500.00 | 0.00 |
| 569 | Roger L. Wilson | 7100-000 | N/A | 85,000.00 | 85,000.00 | 0.00 |
| 571 | Roy E. Jasper | 7100-000 | N/A | 67,408.89 | 0.00 | 0.00 |
| 573 | Qwest Communications Company, LLC | 7100-000 | N/A | 6,111.22 | 6,111.22 | 0.00 |
| 574 | Qwest Corporation | 7100-000 | N/A | 392.13 | 392.13 | 0.00 |
| 575 | Janet L. Vaughn | 7100-000 | N/A | 2,959.71 | 0.00 | 0.00 |
| 576 | 13 Business Solutions LLC | 7100-000 | N/A | 1,462.50 | 1,462.50 | 0.00 |
| 577 | Rick Shipp Truck & Equipment | 7100-000 | N/A | 1,793.44 | 1,793.44 | 0.00 |
| 578 | Pneu Conveying Parts Inc. | 7100-000 | N/A | 289.68 | 289.68 | 0.00 |
| 579 | Rickenbacker Communications | 7100-000 | N/A | 2,024.00 | 2,024.00 | 0.00 |
| 581 | Flex Solutions Inc | 7100-000 | N/A | 3,255.17 | 3,255.17 | 0.00 |
| 590 | Pennpac Company | 7100-000 | N/A | 42,097.60 | 42,097.60 | 0.00 |
| 591 | Arctic Packaging | 7100-000 | N/A | 17,922.21 | 17,922.21 | 0.00 |
| 592U | R.I. Division of Taxation | 7100-000 | N/A | 12.19 | 12.19 | 0.00 |
| 593 | Unifirst Canada LTD | 7100-000 | N/A | 7,585.79 | 7,585.79 | 0.00 |
| 594 | Wright Landscape Services | 7100-000 | N/A | 4,386.14 | 4,386.14 | 0.00 |
| 595 | Cleveland Clinic | 7100-000 | N/A | 7,438.46 | 7,438.46 | 0.00 |
| 596 | Columbia Gas of Ohio Inc | 7100-000 | N/A | 48,548.23 | 48,548.23 | 0.00 |
| 598 | PGE | 7100-000 | N/A | 861.77 | 861.77 | 0.00 |
| 600 | LL Miller | 7100-000 | N/A | 447.80 | 447.80 | 0.00 |
| 601 | Conestoga Rovers & Associates | 7100-000 | N/A | 1,147.81 | 1,147.81 | 0.00 |
| 602 | Lawrence Merkur | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 603 | Mat Express | 7100-000 | N/A | 1,174.18 | 1,174.18 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 604 | Holiday Inn Express | 7100-000 | N/A | 770.00 | 770.00 | 0.00 |
| 606 | Matta Products North America | 7100-000 | N/A | 283.86 | 283.86 | 0.00 |
| 609 | Michael J Cummings | 7100-000 | N/A | 2,190.78 | 0.00 | 0.00 |
| 610 | Bertolotti Modesto Disposal | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 611 | Joseph F. Greco | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| 612 | Intergrated Logistics Services | 7100-000 | N/A | 4,596.66 | 4,596.66 | 0.00 |
| 613 | Time Services, Inc. | 7100-000 | N/A | 22,093.85 | 22,093.85 | 0.00 |
| 614 | Joes Countryside Market | 7100-000 | N/A | 17.48 | 17.48 | 0.00 |
| 615 | Ikon Financial Services | 7100-000 | N/A | 494,137.50 | 0.00 | 0.00 |
| 615 -2 | Ikon Financial Services | 7100-000 | N/A | 505,800.50 | 505,800.50 | 0.00 |
| 617 | GT Waste Services Inc. | 7100-000 | N/A | 437.96 | 437.96 | 0.00 |
| 618 | Upper Canada Malt Company | 7100-000 | N/A | 9,317.40 | 9,317.40 | 0.00 |
| 619 | James M. Mulholland | 7100-000 | N/A | 3,993.30 | 3,993.30 | 0.00 |
| 621 | Elena M Flores | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 622U | S.C. Department of Revenue | 7100-000 | N/A | 593.88 | 593.88 | 0.00 |
| 623 | James Lake | 7100-000 | N/A | 1,006.15 | 0.00 | 0.00 |
| 624 | Foley & Lardner, LLP | 7100-000 | N/A | 92,640.41 | 92,640.41 | 0.00 |
| 625 | Foley & Lardner LLP | 7100-000 | N/A | 92,640.41 | 92,640.41 | 0.00 |
| 626 | Foley & Lardner LLP | 7100-000 | N/A | 59,461.74 | 59,461.74 | 0.00 |
| 627 | Roberts Tire Sales Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 628 | Spectrum Communications | 7100-000 | N/A | 9,388.12 | 9,388.12 | 0.00 |
| 629 | Schneider National Inc. | 7100-000 | N/A | 48,451.66 | 48,451.66 | 0.00 |
| 630 | Food Lion LLC | 7100-000 | N/A | 75,794.95 | 75,794.95 | 0.00 |
| 632 | Help Desk Technology Corp | 7100-000 | N/A | 3,973.50 | 3,973.50 | 0.00 |
| 633 | Hermann Warehouse | 7100-000 | N/A | 1,721.57 | 1,721.57 | 0.00 |
| 634 | Susan K Barr | 7100-000 | N/A | 1,738.06 | 0.00 | 0.00 |
| 636 | Red River Foods, Inc. | 7100-000 | N/A | 9,575.37 | 9,575.37 | 0.00 |
| 637 | Jim R aton Rt No 466 | 7100-000 | N/A | 9,652.44 | 9,652.44 | 0.00 |
| 638 | Pallet World Inc. | 7100-000 | N/A | 53,841.83 | 53,841.83 | 0.00 |
| 639 | Joseph Caratozzolo | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| 640 | Kitchener Pallet Services | 7100-000 | N/A | 35,748.03 | 35,748.03 | 0.00 |
| 641U | Sharrie Sproule | 7100-000 | N/A | N/A | 5,293.88 | 0.00 |
| 642 | Horizon Actuarial Services LLC | 7100-000 | N/A | 15,135.19 | 15,135.19 | 0.00 |
| 643 | James Connolly | 7100-000 | N/A | 3,200.00 | 3,200.00 | 0.00 |

| 645 | Catholic Family Counseling CNT | 7100-000 | N/A | 4,025.00 | 4,025.00 | 0.00 |
| 646 | TOP GUN RETAIL SERVICES | 7100-000 | N/A | 11,329.24 | 11,329.24 | 0.00 |
| 647 | Mark Przygocki | 7100-000 | N/A | 2,399.33 | 2,399.33 | 0.00 |
| 648 | Plante & Moran, PLLC | 7100-000 | N/A | 13,866.44 | 13,866.44 | 0.00 |
| 649 | Catalina Villegas | 7100-000 | N/A | 716.65 | 0.00 | 0.00 |
| 650 | WILLIAM K BOTTOM | 7100-000 | N/A | 2,563.25 | 2,563.25 | 0.00 |
| 651U | Central States, Southeast & Southwest Areas Pension Fund | 7100-000 | N/A | 5,653.67 | 1,994.15 | 0.00 |
| 652 | Central States, Southeast & Southwest Areas Pension Fund | 7100-000 | N/A | 1,917,220.29 | 1,917,220.29 | 0.00 |
| 654 | Merrill Communications | 7100-000 | N/A | 11,388.44 | 11,388.44 | 0.00 |
| 655 | Louis Cantilena | 7100-000 | N/A | 11,241.92 | 0.00 | 0.00 |
| 656 | Sarasota County Fire Department | 7100-000 | N/A | 640.00 | 0.00 | 0.00 |
| 658 | Karen L. Vachon | 7100-000 | N/A | 1,383.28 | 0.00 | 0.00 |
| 659 | Bryon Curtis | 7100-000 | N/A | 211.91 | 211.91 | 0.00 |
| 661 | Roy Marquez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 662 | Dominic Marquez | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 664 | NICK DECORTE | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |
| 665 | Law Warehouses Inc. | 7100-000 | N/A | 121.50 | 121.50 | 0.00 |
| 666 | Kristi M. Whicomb | 7100-000 | N/A | 375.00 | 0.00 | 0.00 |
| 668 | Retail Marketing Solutions | 7100-000 | N/A | 37,282.11 | 37,282.11 | 0.00 |
| 669 | Pamela J. Crist | 7100-000 | N/A | 4,467.60 | 0.00 | 0.00 |
| 670 | Get Set Merchandising Services LLC | 7100-000 | N/A | 139,660.72 | 139,660.72 | 0.00 |
| 671 | Markem Corporation | 7100-000 | N/A | 650.16 | 650.16 | 0.00 |
| 672 | GU Markets LLC | 7100-000 | N/A | 248.00 | 248.00 | 0.00 |
| 676 | Gina Dubois | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 680 | Malnove of Nebraska | 7100-000 | N/A | 302,388.84 | 0.00 | 0.00 |
| 680 -2 | Malnove of Nebraska | 7100-000 | N/A | 314,888.84 | 314,888.84 | 0.00 |
| 681 | Compak Inc. | 7100-000 | N/A | 5,504.00 | 5,504.00 | 0.00 |
| 682 | Casey's Distributing | 7100-000 | N/A | 22,731.24 | 22,731.24 | 0.00 |
| 683 | Ogletree Deakins Nash Smoak & Stewart PC | 7100-000 | N/A | 27,160.52 | 27,160.52 | 0.00 |
| 684 | Walgreen Company | 7100-000 | N/A | 12,226.53 | 12,226.53 | 0.00 |
| 685 | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | 808,377.08 | 808,377.08 | 0.00 |
| 687 | MADAME JOHANNE LEGAULT | 7100-000 | N/A | 3,880.00 | 3,880.00 | 0.00 |
| 688 | Division of Unemployment Assistance | 7100-000 | N/A | 1,928.25 | 1,928.25 | 0.00 |
| 689 | AT&T Corp | 7100-000 | N/A | 55,634.00 | 55,634.00 | 0.00 |

| 690 | UNFI SDS | 7100-000 | N/A | 19,077.74 | 19,077.74 | 0.00 |
| 692 | Ohio Dept of Job & Family Serv. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 692 -2 | Ohio Dept of Job & Family Serv. | 7100-000 | N/A | 4,002.83 | 0.00 | 0.00 |
| 692 -3 | Ohio Dept of Job & Family Serv. | 7100-000 | N/A | 1,069.65 | 1,069.65 | 0.00 |
| 693 | Jeffrey A Egeland | 7100-000 | N/A | 32,298.87 | 32,298.87 | 0.00 |
| 694 | Wendy R. Carter | 7100-000 | N/A | 8,915.20 | 8,915.20 | 0.00 |
| 695 | Transcorr National Logistics | 7100-000 | N/A | 3,644.03 | 3,644.03 | 0.00 |
| 698 | Convenience Sales Network | 7100-000 | N/A | 3,400.00 | 3,400.00 | 0.00 |
| 699 | Zurich American Insurance Company | 7100-000 | N/A | 881,059.00 | 881,059.00 | 0.00 |
| 700U | Iron Mountain Information Management Inc. | 7100-000 | N/A | 4,235.84 | 4,235.84 | 0.00 |
| 701 | Hogan Transports Inc. | 7100-000 | N/A | 7,627.16 | 7,627.16 | 0.00 |
| 702 | Hogan Logistics Inc. | 7100-000 | N/A | 62,209.77 | 62,209.77 | 0.00 |
| 703 | Jim Brabec | 7100-000 | N/A | 733.85 | 733.85 | 0.00 |
| 704 | Customer Marketing Group Inc. | 7100-000 | N/A | 43,760.91 | 43,760.91 | 0.00 |
| 705 | Akron Belting | 7100-000 | N/A | 2,637.81 | 2,637.81 | 0.00 |
| 706 | HERRON FOODS LLC | 7100-000 | N/A | 20,046.14 | 20,046.14 | 0.00 |
| 707 | Ryzex Repair Inc. | 7100-000 | N/A | 28,649.31 | 28,649.31 | 0.00 |
| 708 | Zinkan Enterprise Incorporated | 7100-000 | N/A | 2,808.63 | 2,808.63 | 0.00 |
| 709 | Jimbos Jumbos Peanuts | 7100-000 | N/A | 16,878.12 | 16,878.12 | 0.00 |
| 710 | Physiotherapy Health Institue | 7100-000 | N/A | 7,040.00 | 7,040.00 | 0.00 |
| 711 | United Parcel Service | 7100-000 | N/A | 27,224.82 | 27,224.82 | 0.00 |
| 713 | Law offices of Nitzkin & Associates | 7100-000 | N/A | 18,416.50 | 18,416.50 | 0.00 |
| 714 | United Parcel Service | 7100-000 | N/A | 37,732.66 | 37,732.66 | 0.00 |
| 715 | Kornelia A Oleary | 7100-000 | N/A | 4,636.80 | 0.00 | 0.00 |
| 716 | Paullin Driveway Sealing | 7100-000 | N/A | 6,289.06 | 6,289.06 | 0.00 |
| 717 | LYNN RULES LLC | 7100-000 | N/A | 70,000.00 | 70,000.00 | 0.00 |
| 718 | CHOOLJIAN BROS PACKING CO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 718 -2 | CHOOLJIAN BROS PACKING CO | 7100-000 | N/A | 128,719.80 | 128,719.80 | 0.00 |
| 719 | PIRAK STUDIOS LIMITED | 7100-000 | N/A | 14,125.00 | 14,125.00 | 0.00 |
| 720 | MICHIGAN SUGAR COMPANY | 7100-000 | N/A | 79,436.21 | 79,436.21 | 0.00 |
| 721 | LYNN RULES LLC | 7100-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 725 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 372.15 | 372.15 | 0.00 |
| 726 | BENNETTS AUTO SERVICE | 7100-000 | N/A | 14,845.40 | 14,845.40 | 0.00 |
| 727U | RED BELL PARTNERS LLC | 7100-000 | N/A | 4,143.65 | 9,899.72 | 0.00 |

| 728 | KENNETH RESNICK | 7100-000 | N/A | 76,008.14 | 76,008.14 | 0.00 |
| 729 | ANDREA KAY BOWEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 729 -2 | ANDREA KAY BOWEN | 7100-000 | N/A | 4,457.60 | 4,457.60 | 0.00 |
| 730 | GIANT EAGLE MARKETS INC | 7100-000 | N/A | 1,468.29 | 1,468.29 | 0.00 |
| 732 | CBIZ ACCOUNTING TAX AND | 7100-000 | N/A | 14,166.11 | 14,166.11 | 0.00 |
| 734 | MARKMAN INC | 7100-000 | N/A | 929.25 | 929.25 | 0.00 |
| 736 | LINDA J HAYNES | 7100-000 | N/A | 4,636.80 | 0.00 | 0.00 |
| 737 | SALES ONE | 7100-000 | N/A | 13,095.89 | 13,095.89 | 0.00 |
| 739U | Donald Smith | 7100-000 | N/A | N/A | 3,904.06 | 0.00 |
| 740U | David R. Herrera Jr. | 7100-000 | N/A | N/A | 3,914.71 | 0.00 |
| 742U | Vicki Wood | 7100-000 | N/A | N/A | 14,943.00 | 0.00 |
| 744U | Pierre Castagnetta | 7100-000 | N/A | N/A | 16,891.51 | 0.00 |
| 746U | Richard Cain | 7100-000 | N/A | N/A | 11,564.23 | 0.00 |
| 747 | JOHN DAVID NORWOOD | 7100-000 | N/A | 19,426.73 | 19,426.73 | 0.00 |
| 750U | J. Michael Oots | 7100-000 | N/A | N/A | 16,876.06 | 0.00 |
| 752U | David Molloy | 7100-000 | N/A | N/A | 6,853.21 | 0.00 |
| 753 | Gary Cerimele | 7100-000 | N/A | 32,129.06 | 0.00 | 0.00 |
| 754U | Francis Makely | 7100-000 | N/A | N/A | 9,244.58 | 0.00 |
| 757U | Harlan D. Gaston | 7100-000 | N/A | 13,756.79 | 1,645.71 | 0.00 |
| 758U | Ruben Gomez | 7100-000 | N/A | 21,759.00 | 12,243.30 | 0.00 |
| 760U | JOSE ARELLANO | 7100-000 | N/A | 30,599.55 | 6,638.36 | 0.00 |
| 762U | James J. Fagan | 7100-000 | N/A | 29,721.00 | 12,081.18 | 0.00 |
| 763U | William C. Olson | 7100-000 | N/A | 26,843.00 | 9,922.18 | 0.00 |
| 767U | Cindy Jamison | 7100-000 | N/A | 62,292.00 | 34,536.67 | 0.00 |
| 768U | Elmer Ramos | 7100-000 | N/A | 24,480.20 | 6,527.97 | 0.00 |
| 769U | Allen Loth | 7100-000 | N/A | 37,446.00 | 16,178.64 | 0.00 |
| 770U | MICHAEL CARLING | 7100-000 | N/A | 11,293.01 | 343.01 | 0.00 |
| 771U | DIANA DOYLE | 7100-000 | N/A | 22,824.95 | 1,282.16 | 0.00 |
| 772U | Gerald Stine | 7100-000 | N/A | 27,200.00 | 254.02 | 0.00 |
| 773U | David Kenna | 7100-000 | N/A | 31,340.00 | 10,830.69 | 0.00 |
| 775U | Gary Gregg | 7100-000 | N/A | 22,589.78 | 1,865.70 | 0.00 |
| 776U | Ronald D. Ward | 7100-000 | N/A | 21,355.75 | 10,405.75 | 0.00 |
| 777 | CAROL J DONSON | 7100-000 | N/A | 2,076.99 | 2,076.99 | 0.00 |
| 779 | TATE & LYLE INGREDIENTS | 7100-000 | N/A | 90,512.05 | 45,344.92 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 781U | Mark Zinzer | 7100-000 | N/A | N/A | 10,082.17 | 0.00 |
|------|-------------|----------|-----|-----|-----------|------|
| 782U | Richard Ouellette | 7100-000 | N/A | N/A | 22,218.00 | 0.00 |
| 783U | Ricky Lee | 7100-000 | N/A | N/A | 1,613.75 | 0.00 |
| 785U | Rick Dozark | 7100-000 | N/A | N/A | 9,340.05 | 0.00 |
| 786U | Robert Dyer | 7100-000 | N/A | N/A | 11,847.38 | 0.00 |
| 788U | Douglas Coe | 7100-000 | N/A | N/A | 12,666.73 | 0.00 |
| 789U | Mark Dieringer | 7100-000 | N/A | N/A | 4,998.68 | 0.00 |
| 790U | David Simpson | 7100-000 | N/A | N/A | 15,974.49 | 0.00 |
| 791U | Rick Zshoche | 7100-000 | N/A | N/A | 13,754.77 | 0.00 |
| 792 | Exco-North Coast Energy, Inc. | 7100-000 | N/A | 13,813.91 | 13,813.91 | 0.00 |
| 794U | Alan Horita | 7100-000 | N/A | N/A | 12,921.90 | 0.00 |
| 796U | Michael Swan | 7100-000 | N/A | N/A | 8,632.87 | 0.00 |
| 797U | Joseph Solis | 7100-000 | N/A | N/A | 24,692.16 | 0.00 |
| 798 | William Byrnes | 7100-000 | N/A | 9,314.26 | 0.00 | 0.00 |
| 799U | Frank Ornelas | 7100-000 | N/A | N/A | 9,458.00 | 0.00 |
| 801U | Anthony Zaris | 7100-000 | N/A | N/A | 1,274.66 | 0.00 |
| 803U | Alan Radke | 7100-000 | N/A | N/A | 11,738.56 | 0.00 |
| 804U | Kenneth Olenek | 7100-000 | N/A | N/A | 4,850.34 | 0.00 |
| 805U | Clayton Young | 7100-000 | N/A | N/A | 12,887.26 | 0.00 |
| 806U | Adam Honneger | 7100-000 | N/A | N/A | 140.64 | 0.00 |
| 808U | Gregory Brookeshire | 7100-000 | N/A | N/A | 16,227.99 | 0.00 |
| 810U | Byron Fisk | 7100-000 | N/A | N/A | 4,434.13 | 0.00 |
| 811U | Scott Eddenfield | 7100-000 | N/A | N/A | 5,981.60 | 0.00 |
| 812U | Shawn Brunetti | 7100-000 | N/A | N/A | 2,922.51 | 0.00 |
| 813 | Laclede Gas Company | 7100-000 | N/A | 438.75 | 438.75 | 0.00 |
| 814 | JACK ATKINSON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 815 | Indiana Sugars, Inc. | 7100-000 | N/A | 390,853.31 | 390,853.31 | 0.00 |
| 816 | BARRY WAGNER | 7100-000 | N/A | 1,282.68 | 1,282.68 | 0.00 |
| 817 | CONNELL A DIVISION OF CONNELL | 7100-000 | N/A | 663,713.85 | 663,713.85 | 0.00 |
| 820U | Mark Puryear | 7100-000 | N/A | N/A | 2,834.03 | 0.00 |
| 822U | Robert Weber | 7100-000 | N/A | N/A | 3,924.13 | 0.00 |
| 823U | Mike Becannon | 7100-000 | N/A | N/A | 5,393.93 | 0.00 |
| 824U | Francisco Durazo | 7100-000 | N/A | N/A | 12,975.09 | 0.00 |
| 825U | Tim Ebersole | 7100-000 | N/A | N/A | 5,928.97 | 0.00 |

| 826U | David Shelton | 7100-000 | N/A | N/A | 4,590.00 | 0.00 |
| 827U | Bryan Maytum | 7100-000 | N/A | N/A | 15,351.60 | 0.00 |
| 829 | JACOBSON PROPERTIES LLC | 7100-000 | N/A | 36,729.96 | 36,729.96 | 0.00 |
| 830 | FRANKLIN BAKER INC | 7100-000 | N/A | 17,300.00 | 17,300.00 | 0.00 |
| 832 | MARKETING MANAGEMENT INC | 7100-000 | N/A | 30,321.28 | 30,321.28 | 0.00 |
| 833 | ROQUETTE AMERICA INC | 7100-000 | N/A | 32,197.35 | 32,197.35 | 0.00 |
| 834U | Daniel Proulx | 7100-000 | N/A | N/A | 17,787.82 | 0.00 |
| 836 | Robert Salyi | 7100-000 | N/A | 38,775.00 | 594.00 | 0.00 |
| 837U | Ron Antongiovanni | 7100-000 | N/A | N/A | 18,093.17 | 0.00 |
| 838U | John Mahlum | 7100-000 | N/A | N/A | 18,163.27 | 0.00 |
| 839U | Rod Okazaki | 7100-000 | N/A | N/A | 8,290.94 | 0.00 |
| 840U | Walter Abbott | 7100-000 | N/A | N/A | 32,865.00 | 0.00 |
| 841U | James Christiansen | 7100-000 | N/A | N/A | 17,479.86 | 0.00 |
| 842U | Russell Smith | 7100-000 | N/A | N/A | 8,490.87 | 0.00 |
| 843 | Kemper Insurance Companies | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 844 | Ethan Ridgley | 7100-000 | N/A | 11,177.80 | 497.80 | 0.00 |
| 845U | Robert MacArthur | 7100-000 | N/A | N/A | 25,864.92 | 0.00 |
| 846U | William Byrnes | 7100-000 | N/A | N/A | 28,849.00 | 0.00 |
| 848U | Gary Cirimele | 7100-000 | N/A | N/A | 12,164.99 | 0.00 |
| 849U | Frederic Nelson | 7100-000 | N/A | 47,705.00 | 47,705.00 | 0.00 |
| 850U | Stephen Rhodes | 7100-000 | N/A | N/A | 5,251.64 | 0.00 |
| 851 | John Ciarlo | 7100-000 | N/A | 39,502.00 | 0.00 | 0.00 |
| 852U | Thomas Joyce | 7100-000 | N/A | N/A | 3,406.50 | 0.00 |
| 853U | Marc Higgins | 7100-000 | N/A | N/A | 50,961.41 | 0.00 |
| 854U | Hecter Alfaro | 7100-000 | N/A | N/A | 9,378.28 | 0.00 |
| 855U | Willam Russell | 7100-000 | N/A | N/A | 10,593.00 | 0.00 |
| 856U | Kristin Short | 7100-000 | N/A | N/A | 26,139.17 | 0.00 |
| 857U | Ronald Gabbani | 7100-000 | N/A | N/A | 28,508.00 | 0.00 |
| 858 | GREAT BRANDS OF EUROPE INC | 7100-000 | N/A | 3,218,993.05 | 3,218,993.05 | 0.00 |
| 859 | EMPLOYMENT GROUP INC | 7100-000 | N/A | 23,643.04 | 23,643.04 | 0.00 |
| 860 | ADM ARKADY | 7100-000 | N/A | 32,690.89 | 32,690.89 | 0.00 |
| 861U | MARIO RIMOLDI | 7100-000 | N/A | 93,865.00 | 96,865.00 | 0.00 |
| 863U | DONALD J DADDAZIO | 7100-000 | N/A | 90,000.00 | 90,000.00 | 0.00 |
| 864 | Arturo E. Kenkel | 7100-000 | N/A | 89,345.00 | 89,345.00 | 0.00 |

| 865 | B&K Distributing | 7100-000 | N/A | 14,511.00 | 14,511.00 | 0.00 |
| 866 | BOEHM COMPANY | 7100-000 | N/A | 1,234.95 | 1,234.95 | 0.00 |
| 867 | BOB BROOKS COMPUTER SALES INC | 7100-000 | N/A | 1,420.36 | 1,420.36 | 0.00 |
| 868 | BOEHM COMPANY | 7100-000 | N/A | 1,234.95 | 1,234.95 | 0.00 |
| 869 | BC EQUITIES LP | 7100-000 | N/A | 313,341.51 | 313,341.51 | 0.00 |
| 870 | CORLETT & DITTMER LLC | 7100-000 | N/A | 1,047.19 | 1,047.19 | 0.00 |
| 871U | Oregon Teamster Employees Trust | 7100-000 | N/A | 36,734.22 | 5,329.02 | 0.00 |
| 872U | STEVEN C PRICE | 7100-000 | N/A | N/A | 2,173.90 | 0.00 |
| 874U | ORESTE RAZZA | 7100-000 | N/A | 25,174.00 | 4,289.06 | 0.00 |
| 875U | ERIC MILYARD | 7100-000 | N/A | 39,865.00 | 19,978.38 | 0.00 |
| 876 | ERIC MILYARD | 7100-000 | N/A | 39,865.00 | 0.00 | 0.00 |
| 878U | MICHAEL J COMBS | 7100-000 | N/A | N/A | 23,117.57 | 0.00 |
| 879U | JAMES M REASBECK | 7100-000 | N/A | 27,453.54 | 657.30 | 0.00 |
| 880U | ED J BALLEW | 7100-000 | N/A | N/A | 12,572.35 | 0.00 |
| 882U | WAYNE K GRANT | 7100-000 | N/A | N/A | 20,650.00 | 0.00 |
| 883U | Jonathan R Oliphant | 7100-000 | N/A | N/A | 7,643.58 | 0.00 |
| 884 | SHERRY L BRADY | 7100-000 | N/A | 20,608.48 | 0.00 | 0.00 |
| 885U | BRIAN D SCOTT | 7100-000 | N/A | 34,867.00 | 2,404.63 | 0.00 |
| 887U | ROBERT J HARRIS | 7100-000 | N/A | N/A | 4,395.41 | 0.00 |
| 888U | NEIL R STIFTER | 7100-000 | N/A | N/A | 10,451.40 | 0.00 |
| 889U | EDWARD ARBIOS | 7100-000 | N/A | N/A | 20,785.52 | 0.00 |
| 892 | James Tomlinson | 7100-000 | N/A | 19,000.00 | 19,000.00 | 0.00 |
| 897U | FERNANDO TORRES | 7100-000 | N/A | N/A | 872.27 | 0.00 |
| 899 | ALAN C DEVOLL | 7100-000 | N/A | 6,968.89 | 201.89 | 0.00 |
| 900U | JEFF T JOHNSON | 7100-000 | N/A | 22,595.00 | 2,553.08 | 0.00 |
| 902U | Peter M Baker | 7100-000 | N/A | N/A | 1,252.28 | 0.00 |
| 903 | AFNI/Verizon East | 7100-000 | N/A | 928.46 | 928.46 | 0.00 |
| 907 | ROY MARQUEZ | 7100-000 | N/A | 13,240.00 | 0.00 | 0.00 |
| 908U | RICHARD WEBSTER | 7100-000 | N/A | N/A | 11,847.38 | 0.00 |
| 909U | DAVID E RUNDELL | 7100-000 | N/A | N/A | 21,667.77 | 0.00 |
| 912 | AFNI/Verizon East | 7100-000 | N/A | 5,590.46 | 5,590.46 | 0.00 |
| 914 | HERMAN COFFMAN | 7100-000 | N/A | 218,245.33 | 218,245.33 | 0.00 |
| 916 | Lorin R Fisher | 7100-000 | N/A | 11,897.33 | 11,897.33 | 0.00 |
| 917 | US EQUAL OPPORTUNITY COMMISSION | 7100-000 | N/A | 53,142.18 | 53,142.18 | 0.00 |

| 918U | MICHAEL K BYNUM | 7100-000 | N/A | N/A | 30,856.43 | 0.00 |
| 919 | Randy Candys | 7100-000 | N/A | 53,142.18 | 53,142.18 | 0.00 |
| 922 | John Passarella | 7100-000 | N/A | 145,000.00 | 145,000.00 | 0.00 |
| 923 | Kraft Food Global Inc. | 7100-000 | N/A | 5,427,340.97 | 5,427,340.97 | 0.00 |
| 924 | RONALD JACOBOSKI | 7100-000 | N/A | 37,595.00 | 37,595.00 | 0.00 |
| 925 | David Kendrick | 7100-000 | N/A | 35,000.00 | 35,000.00 | 0.00 |
| 926 | THEODORE T KENNEDY | 7100-000 | N/A | 86,545.70 | 86,545.70 | 0.00 |
| 927 | MARVIN KOLKER | 7100-000 | N/A | 110,502.48 | 110,502.48 | 0.00 |
| 928 | FRED KOOPERSTEIN | 7100-000 | N/A | 54,588.95 | 54,588.95 | 0.00 |
| 929 | Thomas LaRochelle | 7100-000 | N/A | 23,000.00 | 23,000.00 | 0.00 |
| 930 | LOUIS MELLO | 7100-000 | N/A | 25,772.87 | 25,772.87 | 0.00 |
| 931 | ROBERT MEISENZAHL | 7100-000 | N/A | 36,372.81 | 36,372.81 | 0.00 |
| 932 | ILYA MONIN | 7100-000 | N/A | 60,000.00 | 60,000.00 | 0.00 |
| 933 | MICHAEL MOSHER | 7100-000 | N/A | 46,087.66 | 46,087.66 | 0.00 |
| 934 | EUGENE NICHOLS JR | 7100-000 | N/A | 56,053.25 | 56,053.25 | 0.00 |
| 935 | Liberty Mutual Insurance Company | 7100-000 | N/A | 2,380.00 | 2,380.00 | 0.00 |
| 936 | Allen Powell | 7100-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 937 | Fernabdo Reissinger | 7100-000 | N/A | 49,011.96 | 49,011.96 | 0.00 |
| 938 | BRADLEY SMITH | 7100-000 | N/A | 63,352.67 | 63,352.67 | 0.00 |
| 939 | Lazaro Sotolongo | 7100-000 | N/A | 38,716.80 | 38,716.80 | 0.00 |
| 940 | KENNETH P SNYDER | 7100-000 | N/A | 83,985.84 | 83,985.84 | 0.00 |
| 941 | RICHARD SNYDER | 7100-000 | N/A | 67,408.10 | 67,408.10 | 0.00 |
| 942 | CHRIS M STANZ | 7100-000 | N/A | 43,569.32 | 43,569.32 | 0.00 |
| 943 | Charles Stone | 7100-000 | N/A | 23,006.40 | 23,006.40 | 0.00 |
| 944 | TIMOTHY M SUGRUE | 7100-000 | N/A | 31,340.88 | 31,340.88 | 0.00 |
| 945 | RANDAL SWEARINGEN | 7100-000 | N/A | 33,353.32 | 33,353.32 | 0.00 |
| 946 | DAVID M TETRAULT | 7100-000 | N/A | 39,159.13 | 39,159.13 | 0.00 |
| 947 | Emma Tredo | 7100-000 | N/A | 30,458.87 | 30,458.87 | 0.00 |
| 948 | PAUL C WILSON | 7100-000 | N/A | 63,710.80 | 63,710.80 | 0.00 |
| 949 | Timothy Follendorf | 7100-000 | N/A | 48,255.83 | 48,255.83 | 0.00 |
| 950 | Mark Filsinger | 7100-000 | N/A | 40,400.00 | 40,400.00 | 0.00 |
| 951 | RUSSELL F DUCA | 7100-000 | N/A | 66,590.00 | 66,590.00 | 0.00 |
| 952 | Michael Dogali | 7100-000 | N/A | 23,087.54 | 23,087.54 | 0.00 |
| 953 | Tony Desjardin | 7100-000 | N/A | 92,731.95 | 92,731.95 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 954 | JAMES DICRISCI | 7100-000 | N/A | 57,868.30 | 57,868.30 | 0.00 |
| 955 | Daniel DeAngelis | 7100-000 | N/A | 70,230.00 | 70,230.00 | 0.00 |
| 956 | Donna Wakefield | 7100-000 | N/A | 71,000.00 | 71,000.00 | 0.00 |
| 957 | Gary Casey | 7100-000 | N/A | 13,000.00 | 13,000.00 | 0.00 |
| 958 | Anthony Vitti | 7100-000 | N/A | 32,679.19 | 32,679.19 | 0.00 |
| 959 | Richard Vass | 7100-000 | N/A | 47,502.00 | 47,502.00 | 0.00 |
| 960 | Paul Buxbaum | 7100-000 | N/A | 92,811.99 | 92,811.99 | 0.00 |
| 961 | Mark Guido | 7100-000 | N/A | 38,164.00 | 38,164.00 | 0.00 |
| 962 | Joe Gugliotta | 7100-000 | N/A | 54,611.95 | 54,611.95 | 0.00 |
| 963 | DOUGLAS BUXBAUM | 7100-000 | N/A | 114,656.89 | 114,656.89 | 0.00 |
| 964 | Steven Bellavia | 7100-000 | N/A | 62,426.56 | 62,426.56 | 0.00 |
| 965 | LOUIS BARULLI | 7100-000 | N/A | 46,612.48 | 46,612.48 | 0.00 |
| 966 | Mark Barglowski | 7100-000 | N/A | 52,781.58 | 52,781.58 | 0.00 |
| 967 | Carly Baer | 7100-000 | N/A | 29,109.73 | 29,109.73 | 0.00 |
| 968 | JOHN ARMSTRONG | 7100-000 | N/A | 22,292.00 | 22,292.00 | 0.00 |
| 969 | JAMES N ADAMS | 7100-000 | N/A | 54,664.26 | 54,664.26 | 0.00 |
| 970 | ROBERT C IRWIN | 7100-000 | N/A | 29,898.00 | 29,898.00 | 0.00 |
| 971 | Mark Grecco | 7100-000 | N/A | 48,451.55 | 48,451.55 | 0.00 |
| 972 | Jerry Gray | 7100-000 | N/A | 41,900.14 | 41,900.14 | 0.00 |
| 973 | Izrail Gofman | 7100-000 | N/A | 85,610.84 | 85,610.84 | 0.00 |
| 974 | Thomas Giles | 7100-000 | N/A | 28,956.00 | 28,956.00 | 0.00 |
| 975 | Mark Gerchman | 7100-000 | N/A | 37,596.50 | 37,596.50 | 0.00 |
| 976 | Elio Iannetta | 7100-000 | N/A | 103,058.29 | 103,058.29 | 0.00 |
| 977 | Elmer Hunt | 7100-000 | N/A | 51,078.00 | 51,078.00 | 0.00 |
| 978 | Robert Dastalto | 7100-000 | N/A | 38,055.05 | 38,055.05 | 0.00 |
| 979 | Earl Daley | 7100-000 | N/A | 27,000.00 | 27,000.00 | 0.00 |
| 980 | Metropolitan Life Insurance Company | 7100-000 | N/A | 6,560.10 | 6,560.10 | 0.00 |
| 981 | Matthew Criscuolo | 7100-000 | N/A | 56,203.18 | 56,203.18 | 0.00 |
| 982 | Kenneth Chok | 7100-000 | N/A | 119,915.06 | 119,915.06 | 0.00 |
| 983 | SPRINGFIELD MOLD AND DIE | 7100-000 | N/A | 19,593.80 | 19,593.80 | 0.00 |
| 984 | Daniel Chenaille | 7100-000 | N/A | 52,974.53 | 52,974.53 | 0.00 |
| 985 | McCarter & English LLP | 7100-000 | N/A | 21,586.84 | 21,586.84 | 0.00 |
| 986 | CURTIS MALLET PREVOST COLT & | 7100-000 | N/A | 5,442.94 | 5,442.94 | 0.00 |
| 987 | Bakery & Concectionery Union & Industry | 7100-000 | N/A | 6,926,365.00 | 6,926,365.00 | 0.00 |

| | | | | | | |
|------|------------------------------------|----------|-----|------------|------------|------|
| 988  | DONALD H KEATON                    | 7100-000 | N/A | 258,333.33 | 258,333.33 | 0.00 |
| 990  | TFI Brent Wells                    | 7100-000 | N/A | 46,430.00  | 46,430.00  | 0.00 |
| 991  | Crown Credit Company               | 7100-000 | N/A | 26,321.00  | 0.00       | 0.00 |
| 993  | GLEN MURPHY                        | 7100-000 | N/A | 65,000.00  | 65,000.00  | 0.00 |
| 994  | Aramark Uniform Services           | 7100-000 | N/A | 1,049.74   | 1,049.74   | 0.00 |
| 995  | MARK J HEPNER                      | 7100-000 | N/A | 1,431.68   | 0.00       | 0.00 |
| 996  | Philip D'Angelone                  | 7100-000 | N/A | 101,229.88 | 101,229.88 | 0.00 |
| 998U | Bill George                        | 7100-000 | N/A | N/A        | 4,451.91   |      |
| 999U | ERIC SLABAUGH                      | 7100-000 | N/A | N/A        | 4,782.59   | 0.00 |
| M10  | BEHNKE WAREHOUSE                   | 7100-000 | N/A | 14,001.39  | 14,001.39  | 0.00 |
| M12  | JOHANSON TRANSPORTATION SVC        | 7100-000 | N/A | 6,876.00   | 6,876.00   | 0.00 |
| M13  | PENINSULA FLEET SERVICE            | 7100-000 | N/A | 5,069.54   | 5,069.54   | 0.00 |
| M14  | CHECKERS CATERING AND SPECIAL      | 7100-000 | N/A | 243.51     | 243.51     | 0.00 |
| M16  | RAMONTS TOW SERVICE                | 7100-000 | N/A | 521.75     | 521.75     | 0.00 |
| M17  | STEVE OGLESBY SIERRA SNACK FOODS   | 7100-000 | N/A | 4,593.80   | 4,593.80   | 0.00 |
| M18  | INDIANA DEPARTMENT OF REVENUE      | 7100-000 | N/A | 1,000.00   | 1,000.00   | 0.00 |
| M19  | Best Way                           | 7100-000 | N/A | 555.87     | 555.87     | 0.00 |
| M21  | BONE ENTERPRISES                   | 7100-000 | N/A | 5,767.21   | 5,767.21   | 0.00 |
| M23  | Jans IGA                           | 7100-000 | N/A | N/A        | 0.00       | 0.00 |
| M25  | SANIPAC INC                        | 7100-000 | N/A | 30.38      | 30.38      | 0.00 |
| M26  | QUALITY FIRST MERCHANDISERS        | 7100-000 | N/A | 291.00     | 291.00     | 0.00 |
| M27  | EDWARD CARILLO                     | 7100-000 | N/A | 380.00     | 380.00     | 0.00 |
| M28  | Sacramento Municipal Utility District | 7100-000 | N/A | 1,184.41 | 1,184.41   | 0.00 |
| M29  | BILLS GLASS CO                     | 7100-000 | N/A | 572.62     | 572.62     | 0.00 |
| M31  | STERLING COMMERCE INC              | 7100-000 | N/A | 7,896.78   | 7,896.78   | 0.00 |
| M32  | STERLING COMMERCE INC              | 7100-000 | N/A | 12,287.91  | 12,287.91  | 0.00 |
| M33  | LVF ENTERPRISE                     | 7100-000 | N/A | 52,893.00  | 52,893.00  | 0.00 |
| M34  | GRAY LIFT INC                      | 7100-000 | N/A | 430.72     | 430.72     | 0.00 |
| M35  | LAKE MICHIGAN MAILERS INC          | 7100-000 | N/A | 288.50     | 288.50     | 0.00 |
| M38  | AIR SOLUTIONS HAMILTON LTD         | 7100-000 | N/A | 11,957.41  | 11,957.41  | 0.00 |
| M40  | A & A MOBILE AUTO REPAIR           | 7100-000 | N/A | 1,953.25   | 1,953.25   | 0.00 |
| M41  | SA GER INC FOOD PRODUCTS           | 7100-000 | N/A | 9,373.60   | 9,373.60   | 0.00 |
| M42  | MATSON AMERICA                     | 7100-000 | N/A | 27,485.24  | 27,485.24  | 0.00 |
| M43  | CITY OF BURLINGAME                 | 7100-000 | N/A | 125.00     | 125.00     | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M44 | VORTEX INDUSTRIES INC | 7100-000 | N/A | 963.14 | 963.14 | 0.00 |
| M45 | TOMLIN EQUIPMENT CO | 7100-000 | N/A | 2,682.61 | 2,682.61 | 0.00 |
| M46 | JOHN YOST | 7100-000 | N/A | 1,591.69 | 0.00 | 0.00 |
| M47 | MASTER STORAGE RV MINI VEHICLE | 7100-000 | N/A | 150.00 | 150.00 | 0.00 |
| M48 | ROY JASPER | 7100-000 | N/A | 67,408.89 | 67,408.89 | 0.00 |
| M50 | Qwest Corporation | 7100-000 | N/A | 2,105.92 | 2,105.92 | 0.00 |
| M51 | Qwest Communications Company, LLC | 7100-000 | N/A | 3,103.09 | 3,103.09 | 0.00 |
| M52 | Gregory FxDaly | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M53 | FLEX SOLUTIONS | 7100-000 | N/A | 3,255.17 | 3,255.17 | 0.00 |
| M54 | REGENT MOKENA LLC | 7100-000 | N/A | 14,655.34 | 14,655.34 | 0.00 |
| M55 | Western Conference of Teamsters Pension Trust Fund | 7100-000 | N/A | 391,043.22 | 391,043.22 | 0.00 |
| M57 | M O LOGISTICWORKS | 7100-000 | N/A | 13,608.00 | 13,608.00 | 0.00 |
| M58 | RICHARD L NEU | 7100-000 | N/A | 2,354.72 | 2,094.72 | 0.00 |
| M59 | SOUTHERN CALIFORNIA | 7100-000 | N/A | 71,659.63 | 71,659.63 | 0.00 |
| M60 | Chlarson Distributin, LLC & Patricia Chlarson | 7100-000 | N/A | 16,412.19 | 16,412.19 | 0.00 |
| M61 | OTTENS FLAVOURS | 7100-000 | N/A | 2,267.17 | 2,267.17 | 0.00 |
| M62 | JODY HARPER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M63 | LAWRENCE MERKUR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M65 | Moutain Mist Water | 7100-000 | N/A | 92.88 | 92.88 | 0.00 |
| M66 | Time Services, Inc. | 7100-000 | N/A | 22,093.85 | 22,093.85 | 0.00 |
| M68 | PROFESSIONAL BUILDING SERVICE | 7100-000 | N/A | 742.40 | 742.40 | 0.00 |
| M70U | WA State Department of Labor & Industries | 7100-000 | N/A | 1,989.52 | 1,989.52 | 0.00 |
| M72 | RIDLEYS FOOD CORP | 7100-000 | N/A | 320.44 | 0.00 | 0.00 |
| M73 | SOS STAFFING | 7100-000 | N/A | 3,094.20 | 3,094.20 | 0.00 |
| M74 | ADAMS & ASSOCIATES | 7100-000 | N/A | 3,258.82 | 3,258.82 | 0.00 |
| M76 | RIOH CROSSRDS MEDICAL | 7100-000 | N/A | 170.00 | 170.00 | 0.00 |
| M77U | Washington Teamsters Welfare Trust Fund | 7100-000 | N/A | N/A | 9,700.23 | 0.00 |
| M79 | NORTH PARK TRANSPORTATION | 7100-000 | N/A | 42,140.08 | 42,140.08 | 0.00 |
| M80 | T J LUPINACCI | 7100-000 | N/A | 2,198.67 | 2,198.67 | 0.00 |
| M81 | Pennsylvania Department of Revenue | 7100-000 | N/A | 599.00 | 599.00 | 0.00 |
| M82 | EXTENDED STAY AMERICA | 7100-000 | N/A | 2,090.26 | 2,090.26 | 0.00 |
| M83 | Global Crossing Bankruptcy Dept. | 7100-000 | N/A | 2,508.21 | 2,508.21 | 0.00 |
| M84 | THOMAS & HOWARD COMPANY | 7100-000 | N/A | 21.60 | 21.60 | 0.00 |
| M85 | ROBERTS TIRE SALES INC | 7100-000 | N/A | 960.08 | 960.08 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M86 | MARGARET LAMB | 7100-000 | N/A | 1,039.16 | 1,039.16 | 0.00 |
| M87 | BDO Seidman, LLP | 7100-000 | N/A | 14,476.00 | 14,476.00 | 0.00 |
| M88 | FOREST HILL GROCERY | 7100-000 | N/A | 52.60 | 52.60 | 0.00 |
| M90U | Western Conference of Teamsters Pension Trust Fund | 7100-000 | N/A | 155,584.56 | 155,584.56 | 0.00 |
| M91 | JIM R ATON RT NO 466 | 7100-000 | N/A | 9,652.44 | 9,652.44 | 0.00 |
| M92 | JOSEPH CARATOZZOLO | 7100-000 | N/A | 100,000.00 | 0.00 | 0.00 |
| M93 | JIM R ATON RT NO 466 | 7100-000 | N/A | 9,652.44 | 9,652.44 | 0.00 |
| M94 | Pallet World, Inc. | 7100-000 | N/A | 53,841.83 | 53,841.83 | 0.00 |
| M95 | Horizon Acturial Services | 7100-000 | N/A | 15,135.19 | 15,135.19 | 0.00 |
| M96 | VSP | 7100-000 | N/A | 18,255.24 | 18,255.24 | 0.00 |
| M98 | CATHOLIC FAMILY COUNSELING CNT | 7100-000 | N/A | 4,025.00 | 4,025.00 | 0.00 |
| M99 | TOP GUN RETAIL SERVICES | 7100-000 | N/A | 11,329.24 | 11,329.24 | 0.00 |
| 1000 | Philip D'Angelone | 7100-000 | N/A | 101,229.88 | 101,229.88 | 0.00 |
| 1002 | John Cheney | 7100-000 | N/A | 48,434.22 | 48,434.22 | 0.00 |
| 1004 | Wachovia Capital Finance Corp (New England) | 7100-000 | N/A | 49,404,423.47 | 0.00 | 0.00 |
| 1005U | ROBERT FRANCESCHETTI | 7100-000 | N/A | N/A | 18,285.39 | 0.00 |
| 1006 | Magic Cookie, Inc. (Katerina Arbit) | 7100-000 | N/A | 103,000.00 | 103,000.00 | 0.00 |
| 1007 -1 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | 9,700,000.00 | 0.00 | 0.00 |
| 1007 -2 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | 9,700,000.00 | 9,700,000.00 | 0.00 |
| 1008 | Cristen Distributors Corp. (Craig Wolfe) | 7100-000 | N/A | 43,000.00 | 43,000.00 | 0.00 |
| 1009 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1009 -2 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | 4,227,159.64 | 4,227,159.64 | 0.00 |
| 1010 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1011U | CYNTHIA A MIDDLEMISS | 7100-000 | N/A | N/A | 18,848.32 | 0.00 |
| 1012 | LAD OF ASHLAND LTD | 7100-000 | N/A | 1,751,920.00 | 1,751,920.00 | 0.00 |
| 1013U | Gary Boen | 7100-000 | N/A | N/A | 11,106.00 | 0.00 |
| 1014 | BERMAN ROSENBACH | 7100-000 | N/A | 140,000.00 | 140,000.00 | 0.00 |
| 1015 | DEBORA L FORBES | 7100-000 | N/A | 10,118.28 | 10,118.28 | 0.00 |
| 1016 | John Shaw | 7100-000 | N/A | 64,615.33 | 64,615.33 | 0.00 |
| 1017 | Gregory Zittel | 7100-000 | N/A | 55,407.19 | 55,407.19 | 0.00 |
| 1018 | General Electric Capital Corporation | 7100-000 | N/A | 442,849.78 | 442,849.78 | 0.00 |
| 1019 | General Electric Capital Corporation | 7100-000 | N/A | 210,926.47 | 210,926.47 | 0.00 |
| 1020 | MARILYN BAHN & JURKOVICH DOAK | 7100-000 | N/A | 25,363.78 | 25,363.78 | 0.00 |
| 1022 | SWIFT TRANSPORTATION | 7100-000 | N/A | 108,710.55 | 108,710.55 | 0.00 |

| 1024 | CATTERTON PARTNERS V<br>LP/COUNSEL FOR CATTERTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|------------------------------|----------|-----|--------------|--------------|------|
| 1026 | Ellison Bakery, Inc. | 7100-000 | N/A | 7,476,096.63 | 7,476,096.63 | 0.00 |
| 1027 | K&M DIST LLC | 7100-000 | N/A | 2,425.00 | 70,000.00 | 0.00 |
| 1029 | WILLIAM CALAJOE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1030 | Gregg Lighty | 7100-000 | N/A | 11,500.00 | 11,500.00 | 0.00 |
| 1031 | David Maxfield | 7100-000 | N/A | 21,586.84 | 21,586.84 | 0.00 |
| 1032U | U.S. Department of Labor | 7100-000 | N/A | 52,491.45 | 0.00 | 0.00 |
| 1033 | U.S. Department of Labor | 7100-000 | N/A | 6,141.42 | 6,141.42 | 0.00 |
| 1034 | U.S. Department of Labor | 7100-000 | N/A | 4,263.27 | 4,263.27 | 0.00 |
| 1035U | Tony Sparks | 7100-000 | N/A | N/A | 19,695.87 | 0.00 |
| 1036 | Health Care Service Corp dba<br>Blue Cross Blue Shield of IL | 7100-000 | N/A | 876,840.33 | 876,840.33 | 0.00 |
| 1037 | CITY OF ASHLAND | 7100-000 | N/A | 8,479.90 | 8,479.90 | 0.00 |
| 1038 | J C COMMERCIAL CLEANING | 7100-000 | N/A | 8,268.75 | 8,268.75 | 0.00 |
| 1039 | CASCADE MEDICAL ASSOCIATES | 7100-000 | N/A | 215.00 | 215.00 | 0.00 |
| 1040 | SUNNYGEM ALMONDS | 7100-000 | N/A | 55,826.63 | 55,826.63 | 0.00 |
| 1041U | El Sol Consulting LLC | 7100-000 | N/A | 38,451.00 | 113,188.00 | 0.00 |
| 1043 | JACK K HERBEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1044 | STARLA DAWN DARLING | 7100-000 | N/A | 1,355,970.00 | 13,559.70 | 0.00 |
| 1045 | Joseph Vassallo | 7100-000 | N/A | 53,826.28 | 53,826.28 | 0.00 |
| 1046 | Gotham Express Corp | 7100-000 | N/A | 86,699.94 | 86,699.94 | 0.00 |
| 1047 | Health Care Service Corp dba<br>Blue Cross Blue Shield of IL | 7100-000 | N/A | 876,840.33 | 876,840.33 | 0.00 |
| 1048 | RICHARD D JACKSON | 7100-000 | N/A | 365.00 | 365.00 | 0.00 |
| 1049 | The Prudential Insurance<br>Company | 7100-000 | N/A | 43,266.60 | 43,266.60 | 0.00 |
| 1050 | JOHN NOON | 7100-000 | N/A | 79,273.82 | 79,273.82 | 0.00 |
| 1051 | Ross M. Heplin | 7100-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 1052 | Tree of Life, Inc. | 7100-000 | N/A | 463,621.79 | 463,621.79 | 0.00 |
| 1053 | Master Packaging, Inc. | 7100-000 | N/A | 168,943.93 | 168,943.93 | 0.00 |
| 1054 | James Michael Chu | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1055 | Craig H. Sakin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1056 | STRIVE LOGISTICS | 7100-000 | N/A | 114,935.19 | 114,935.19 | 0.00 |
| 1057 | Mark Berwick | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1058 | Arkadin Inc. | 7100-000 | N/A | 5,898.81 | 5,898.81 | 0.00 |
| 1059 | William J Lynch | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1060 | Nikhil K Thukral | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 1061 | Donald Stanners | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1062 | Keith R Lively | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 1063U | INLAND EMPIRE TEAMSTERS | 7100-000 | N/A | 703.87 | 703.87 | 0.00 |
| 1064 | JB Management LP | 7100-000 | N/A | 223,859.42 | 223,859.42 | 0.00 |
| 1065 | CVS Caremark, Inc. | 7100-000 | N/A | 46,864.18 | 0.00 | 0.00 |
| 1065 -2 | CVS Caremark, Inc. | 7100-000 | N/A | 85,163.72 | 85,163.72 | 0.00 |
| 1066 | KEHE FOOD DISTRIBUTORS | 7100-000 | N/A | 145,856.12 | 145,856.12 | 0.00 |
| 1067 | KOZYRA & HARTZ LLC | 7100-000 | N/A | 21,389.70 | 21,389.70 | 0.00 |
| 1068 | Kuntzman Trucklines | 7100-000 | N/A | 3,708.43 | 3,708.43 | 0.00 |
| 1069 | Kuntzman Brokerage Inc. | 7100-000 | N/A | 2,744.13 | 2,744.13 | 0.00 |
| 1070 | Automotive Industries Pension Plan | 7100-000 | N/A | 857,136.10 | 857,136.10 | 0.00 |
| 1072U | ROBERT GAGNON | 7100-000 | N/A | 75,000.00 | 75,000.00 | 0.00 |
| 1073 | SILCO | 7100-000 | N/A | 87.86 | 87.86 | 0.00 |
| 1074 | TOPCO ASSOCIATES | 7100-000 | N/A | 1,189.33 | 1,189.33 | 0.00 |
| 1075 | Wendy Ann Weber | 7100-000 | N/A | 16,385.31 | 16,385.31 | 0.00 |
| 1076 | El Sol Consulting LLC | 7100-000 | N/A | 38,451.00 | 0.00 | 0.00 |
| 1077 | Iforce, LLC | 7100-000 | N/A | 32,050.46 | 32,050.46 | 0.00 |
| 1079 | Automotive Industries Pension Plan | 7100-000 | N/A | 857,136.10 | 857,136.10 | 0.00 |
| 1080 | ARMY AND AIR FORCE EXCH SVC | 7100-000 | N/A | 26,806.29 | 26,806.29 | 0.00 |
| 1081 | IBM CREDIT LLC | 7100-000 | N/A | 167,696.27 | 0.00 | 0.00 |
| 1081 -2 | IBM CREDIT LLC | 7100-000 | N/A | 167,696.27 | 167,696.27 | 0.00 |
| 1082 | AAMCO TRANSMISSIONS | 7100-000 | N/A | 1,751.71 | 1,751.71 | 0.00 |
| 1083U | State of Georgia | 7100-000 | N/A | 92.34 | 92.34 | 0.00 |
| 1084 | ROTOPACK IMBALLAGGI FLESS | 7100-000 | N/A | 57,116.20 | 57,116.20 | 0.00 |
| 1087 | BRECHBUHLER SCALES INC | 7100-000 | N/A | 295.60 | 295.60 | 0.00 |
| 1089 | HARTFORD FIRE INSURANCE CO AS ASSGN OF HARTFORD | 7100-000 | N/A | 17,257.34 | 0.00 | 0.00 |
| 1089 -2 | HARTFORD FIRE INSURANCE CO AS ASSGN OF HARTFORD | 7100-000 | N/A | 17,980.77 | 17,980.77 | 0.00 |
| 1090 | OKEY S LANGFORD | 7100-000 | N/A | 388.00 | 388.00 | 0.00 |
| 1093 | WELSH & ASSOCIATES | 7100-000 | N/A | 4,714.00 | 4,714.00 | 0.00 |
| 1094 | BLAIN FARMS | 7100-000 | N/A | 81,225.40 | 81,225.40 | 0.00 |
| 1095 | FedEx Freight, Inc. fka FedEx Freight East | 7100-000 | N/A | 12,797.18 | 12,797.18 | 0.00 |
| 1096 | New York State Department of Taxation & Finance | 7100-000 | N/A | 1,015.01 | 1,015.01 | 0.00 |
| 1097 | FRANKLIN BAKER INC | 7100-000 | N/A | 22,237.50 | 22,237.50 | 0.00 |
| 1098 | Delaware Secretary of State | 7100-000 | N/A | 516.94 | 516.94 | 0.00 |

| 1102 | PACIFIC GAS & ELECTRIC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|------|------------------------|----------|-----|-----|------|------|
| 1105U | KILKS & KNOPIK, LLC | 7100-000 | N/A | N/A | 27,004.00 | 0.00 |
| 1106 | MARGARET LAMB | 7100-000 | N/A | 1,039.16 | 1,039.16 | 0.00 |
| 1107 | PennPac Company | 7100-000 | N/A | 12,000.00 | 12,000.00 | 0.00 |
| 1108 | JB Hunt Transportaion, Inc. | 7100-000 | N/A | 92,500.00 | 92,500.00 | 0.00 |
| 1109 | TERMINIX INTERNATIONAL, INC. | 7100-000 | N/A | 8,201.07 | 8,201.07 | 0.00 |
| 1110 | OLD DOMINION FREIGHT LINE INC | 7100-000 | N/A | 16,517.09 | 16,517.09 | 0.00 |
| 1111 | ROQUETTE AMERICA INC | 7100-000 | N/A | 33,000.00 | 33,000.00 | 0.00 |
| 1112 | Sonoco Products Company | 7100-000 | N/A | 9,000.00 | 9,000.00 | 0.00 |
| 1113 | ALL AMERICAN DIARY PRODUCTS | 7100-000 | N/A | 8,900.00 | 8,900.00 | 0.00 |
| 1114 | GRAIN MILLERS, INC. | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |
| 1115 | HVH Transportation, Inc. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 1117 | Kathleen Neigel | 7100-000 | N/A | 45,000.00 | 45,000.00 | 0.00 |
| 1118 | Mitsubishi International | 7100-000 | N/A | 7,079.82 | 7,079.82 | 0.00 |
| 1120 | Mitsubishi International | 7100-000 | N/A | 23,287.19 | 23,287.19 | 0.00 |
| 1122 | Aarhus Kairshamn USA, Inc. | 7100-000 | N/A | 209,900.00 | 209,900.00 | 0.00 |
| 1123 | Mother Murphy's Laboratories, Inc. | 7100-000 | N/A | 26,085.17 | 26,085.17 | 0.00 |
| 1124 | MICHIGAN SUGAR COMPANY | 7100-000 | N/A | 50,000.00 | 50,000.00 | 0.00 |
| 1125 | The Staffing Sloluntions Group, Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 1126 | ESTES EXPRESS LINES | 7100-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 1127 | Ellison Bakery, Inc. | 7100-000 | N/A | 237,500.00 | 237,500.00 | 0.00 |
| 1129 | ACCOUNTEMPS DIV. of Robert Half International | 7100-000 | N/A | 19,583.77 | 19,583.77 | 0.00 |
| 1130 | ROBERT HALF MGMT RESOURCES/DIV. OF ROBERT | 7100-000 | N/A | 11,854.38 | 11,854.38 | 0.00 |
| 1131 | Pacer Transportation Solution | 7100-000 | N/A | 452,731.09 | 452,731.09 | 0.00 |
| 1132U | OHIO DEPT OF JOB & FAMILY SERV | 7100-000 | N/A | 6,789.32 | 0.00 | 0.00 |
| 1133 | BLOMMER CHOCOLATE COMPANY | 7100-000 | N/A | 40,000.00 | 40,000.00 | 0.00 |
| 1134 | MATSON AMERICA TRANSPORTATION SERVICES,LLC | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 1135 | H. C. BRILL COMPANY, INC. | 7100-000 | N/A | 52,000.00 | 52,000.00 | 0.00 |
| 1136U | Teamsters Insurance & Welfare Fund | 7100-000 | N/A | 40,679.00 | 40,679.00 | 0.00 |
| 1146U | Teamsters Miscellaneous Security Trust Fund | 7100-000 | N/A | 11,959.63 | 11,959.63 | 0.00 |
| M100 | Plante & Moran, PLLC | 7100-000 | N/A | 15,743.18 | 15,743.18 | 0.00 |
| M101 | CITY OF OXNARD | 7100-000 | N/A | 330.70 | 330.70 | 0.00 |
| M103 | NICK DECORTE | 7100-000 | N/A | 225,000.00 | 225,000.00 | 0.00 |
| M106 | SYNERGY SYSTEMS INC | 7100-000 | N/A | 259.05 | 259.05 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M111 | ROY MARQUEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M113 | Ahold USA, INc. | 7100-000 | N/A | 25,402.66 | 25,402.66 | 0.00 |
| M114 | KAREN VACHON | 7100-000 | N/A | 1,383.28 | 0.00 | 0.00 |
| M118 | AVATAR CORPORATION | 7100-000 | N/A | 33,082.00 | 33,082.00 | 0.00 |
| M119U | Jeffrey A Egeland | 7100-000 | N/A | 28,841.65 | 28,841.65 | 0.00 |
| M119U | JEFFREY A. EGELAND | 7100-000 | N/A | 28,841.65 | 28,841.65 | 0.00 |
| M121 | SOFTLANDING SYSTEMS INC | 7100-000 | N/A | 13,467.18 | 13,467.18 | 0.00 |
| M122 | Larry E. Cunningham | 7100-000 | N/A | 11,769.60 | 11,769.60 | 0.00 |
| M125 | B&K Distributing | 7100-000 | N/A | 1,220.03 | 0.00 | 0.00 |
| M125 -2 | B&K Distributing | 7100-000 | N/A | 3,445.00 | 3,445.00 | 0.00 |
| M126 | SUSAN M FLYNN | 7100-000 | N/A | 4,636.80 | 4,636.80 | 0.00 |
| M127 | C.H. Robinson Worldwide, Inc. | 7100-000 | N/A | 808,377.08 | 808,377.08 | 0.00 |
| M128U | ANNABEL INVESTMENT COMPANY | 7100-000 | N/A | 111,530.21 | 111,530.21 | 0.00 |
| M129 | MADAME JOHANNE LEGAULT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M130 | FLEET SERVICE | 7100-000 | N/A | 6,098.89 | 6,098.89 | 0.00 |
| M131 | C & D DISTRIBUTING | 7100-000 | N/A | 7,000.00 | 7,000.00 | 0.00 |
| M132 | SMC | 7100-000 | N/A | 1,615.11 | 1,615.11 | 0.00 |
| M133U | GREG TUCKER | 7100-000 | N/A | N/A | 2,308.10 | 0.00 |
| M135 | DENNIS C HAMILTON | 7100-000 | N/A | 2,293.00 | 2,293.00 | 0.00 |
| M136 | J & J SNACKS | 7100-000 | N/A | 145,542.98 | 145,542.98 | 0.00 |
| M137 | NEVADA POWER COMPANY d/b/a NV ENERGY | 7100-000 | N/A | 1,226.86 | 1,226.86 | 0.00 |
| M138 | Wendy R. Carter | 7100-000 | N/A | 4,669.27 | 4,669.27 | 0.00 |
| M139 | OHIO DEPT OF JOB & FAMILY SERV | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M140 | Zurich American Insurance Company | 7100-000 | N/A | 881,059.00 | 881,059.00 | 0.00 |
| M141 | HERRON FOODS LLC | 7100-000 | N/A | 20,046.14 | 20,046.14 | 0.00 |
| M142 | Robert Z. Whitcomb | 7100-000 | N/A | 3,200.00 | 0.00 | 0.00 |
| M143 | BLUE SKY PALLET | 7100-000 | N/A | 9,192.75 | 9,192.75 | 0.00 |
| M145 | PHYSIOTHERAPY HEALTH INSTITUTE | 7100-000 | N/A | 7,040.00 | 7,040.00 | 0.00 |
| M146 | City of Las Vegas | 7100-000 | N/A | 322.00 | 322.00 | 0.00 |
| M147 | KIRIN FLEXIBLE PACKAGING INC | 7100-000 | N/A | 995,457.89 | 995,457.89 | 0.00 |
| M148 | PATTY S JARRATT | 7100-000 | N/A | 4,445.00 | 4,445.00 | 0.00 |
| M149 | PATTY S JARRATT | 7100-000 | N/A | 7,204.80 | 7,204.80 | 0.00 |
| M150U | Department of the Treasury | 7100-000 | N/A | 118,286.67 | 118,286.67 | 0.00 |
| M151 | United Parcel Service | 7100-000 | N/A | 4,450.28 | 4,450.28 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M152 | United Parcel Service | 7100-000 | N/A | 22,198.68 | 22,198.68 | 0.00 |
| M153 | Tri-Pacific Heating | 7100-000 | N/A | 505.00 | 505.00 | 0.00 |
| M154 | CHOOLJIAN BROS PACKING CO | 7100-000 | N/A | 73,719.80 | 73,719.80 | 0.00 |
| M155 | PIRAK STUDIOS LIMITED | 7100-000 | N/A | 14,125.00 | 14,125.00 | 0.00 |
| M158 | BANKRUPTCY SERVICES LLC | 7100-000 | N/A | 1,760.70 | 1,760.70 | 0.00 |
| M159 | SECURITY PLUS MINI & RV | 7100-000 | N/A | 399.00 | 399.00 | 0.00 |
| M160 | CIT Technology Financing Services, Inc. | 7100-000 | N/A | 16,243.53 | 16,243.53 | 0.00 |
| M161 | LARRY WILBOURN | 7100-000 | N/A | 10,748.00 | 10,748.00 | 0.00 |
| M162 | Randy Brogan | 7100-000 | N/A | 4,244.55 | 4,244.55 | 0.00 |
| M163 | Old Dominion Freight Line Inc | 7100-000 | N/A | 18,788.86 | 18,788.86 | 0.00 |
| M164 | LINDA J HAYNES | 7100-000 | N/A | 4,636.80 | 0.00 | 0.00 |
| M165 | Vons Companies Inc-Safeway Inc. | 7100-000 | N/A | 11,871.57 | 11,871.57 | 0.00 |
| M166 | BDI | 7100-000 | N/A | 3,515.54 | 3,515.54 | 0.00 |
| M167 | MARKMAN INC | 7100-000 | N/A | 929.25 | 929.25 | 0.00 |
| M169 | SALES BUILDERS MARKETING | 7100-000 | N/A | 35,911.83 | 35,911.83 | 0.00 |
| M171 | COWEN TRUCK LINE INC | 7100-000 | N/A | 314,658.61 | 314,658.61 | 0.00 |
| M172 | PATTY S JARRATT | 7100-000 | N/A | 35,314.10 | 35,314.10 | 0.00 |
| M173 | MILLER SNACK DISTRIBUTING | 7100-000 | N/A | 20,592.50 | 20,592.50 | 0.00 |
| M174U | WENDELL L SEXTON | 7100-000 | N/A | 30,168.00 | 30,168.00 | 0.00 |
| M178 | Friendly Motors dba Friendly Chevorlet of Puyallup | 7100-000 | N/A | 10,555.60 | 10,555.60 | 0.00 |
| M179U | Georgia Department of Revenue | 7100-000 | N/A | 92.34 | 92.34 | 0.00 |
| M181 | ROBERT C MORGAN | 7100-000 | N/A | 84,500.00 | 84,500.00 | 0.00 |
| M183 | B&K Distributing | 7100-000 | N/A | 14,511.00 | 0.00 | 0.00 |
| M184 | GOLDSWORTHY CHIROPRACTIC & | 7100-000 | N/A | 559.39 | 559.39 | 0.00 |
| M186 | WENDLAND AUTO REPAIR | 7100-000 | N/A | 2,364.10 | 2,364.10 | 0.00 |
| M187 | BC EQUITIES LP | 7100-000 | N/A | 313,341.51 | 313,341.51 | 0.00 |
| M188 | CORLETT & DITTMER LLC | 7100-000 | N/A | 1,047.19 | 1,047.19 | 0.00 |
| M189 | ANDREA KAY BOWEN | 7100-000 | N/A | 4,457.60 | 0.00 | 0.00 |
| M190U | ROBERT WHITE | 7100-000 | N/A | 6,375.80 | 6,375.80 | 0.00 |
| M192 | SACRAMENTO COUNTY TX COLLECTOR | 7100-000 | N/A | 246.56 | 246.56 | 0.00 |
| M193 | Randys Candys | 7100-000 | N/A | 53,142.18 | 53,142.18 | 0.00 |
| M194 | US EQUAL OPPORTUNITY COMMISSION | 7100-000 | N/A | 53,142.18 | 53,142.18 | 0.00 |
| M195 | THOMAS HOGAN | 7100-000 | N/A | 4,325.01 | 4,325.01 | 0.00 |
| M196 | DIANE BEBB | 7100-000 | N/A | 713.00 | 713.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M197 | Wayne Bebb | 7100-000 | N/A | 2,172.63 | 2,172.63 | 0.00 |
| M199 | CURTIS MALLET PREVOST COLT & | 7100-000 | N/A | 5,442.94 | 5,442.94 | 0.00 |
| M200 | Liberty Mutual Insurance Company | 7100-000 | N/A | 2,380.00 | 2,380.00 | 0.00 |
| M201 | COLE SCHOTZ MEISEL FORMAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M203 | TFI Brent Wells | 7100-000 | N/A | 46,430.90 | 46,430.90 | 0.00 |
| M204 | Supplemental Income 401(k) Plan (NY Life Investmen | 7100-000 | N/A | 2,531.76 | 2,531.76 | 0.00 |
| M205 | TFI Brent Wells | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M207 | Crown Credit Company | 7100-000 | N/A | 25,102.50 | 25,102.50 | 0.00 |
| M209 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M210 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M211 | Pension Benefit Guaranty Corp. | 7100-000 | N/A | 9,700,000.00 | 9,700,000.00 | 0.00 |
| M212 | MARILYN BAHN & JURKOVICH DOAK | 7100-000 | N/A | 25,363.78 | 25,363.78 | 0.00 |
| M213 | WACHOVIA CAP FINANCE CORP NEW | 7100-000 | N/A | 49,404,423.47 | 49,404,423.47 | 0.00 |
| M214 | SWIFT TRANSPORTATION | 7100-000 | N/A | 55,135.72 | 55,135.72 | 0.00 |
| M215U | Northern California Bakery Drivers Security Fund | 7100-000 | N/A | 180,970.66 | 180,970.66 | 0.00 |
| M217 | Catterton Partners V LP/Catterton Partners | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M218 | RICK PUNDT | 7100-000 | N/A | 14,522.19 | 0.00 | 0.00 |
| M219 | BLOMMER CHOCOLATE CO | 7100-000 | N/A | 167,593.05 | 167,593.05 | 0.00 |
| M220 | WILLIAM CALAJOE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M221 | SUNNYGEM ALMONDS | 7100-000 | N/A | 55,826.63 | 55,826.63 | 0.00 |
| M222 | DEPENDABLE HIGHWAY EXPRESS | 7100-000 | N/A | 7,657.27 | 7,657.27 | 0.00 |
| M223 | JACK K HERBEL | 7100-000 | N/A | 587.00 | 587.00 | 0.00 |
| M225 | GEORGE W KNOBLOCH | 7100-000 | N/A | 474,533.62 | 0.00 | 0.00 |
| M226 | MARK A MULTER | 7100-000 | N/A | 33,473.08 | 0.00 | 0.00 |
| M227 | RICHARD D JACKSON | 7100-000 | N/A | 170.90 | 170.90 | 0.00 |
| M228 | Ross M. Heplin | 7100-000 | N/A | 904.27 | 904.27 | 0.00 |
| M229 | John C Hansen | 7100-000 | N/A | 6,710.98 | 6,710.98 | 0.00 |
| M230 | Nikhil K. Thukral | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M231 | James Michael Chu | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M232 | Craig H. Sakin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M233 | William J Lynch | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M234 | Mark Berwick | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M235 | Keith R. Lively | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| M236 | Donald Stanners | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M237 | INLAND EMPIRE TEAMSTERS | 7100-000 | N/A | 8,360.67 | 8,360.67 | 0.00 |
| M238 | North Market Center, LP | 7100-000 | N/A | 102,851.76 | 102,851.76 | 0.00 |
| M239 | CVS Caremark, Inc. | 7100-000 | N/A | 46,864.18 | 46,864.18 | 0.00 |
| M240 | Longs Drug Stores of California, LLC | 7100-000 | N/A | 23,369.37 | 23,369.37 | 0.00 |
| M241 | WILLIAM K BOTTOM | 7100-000 | N/A | 456.31 | 456.31 | 0.00 |
| M242 | ALL WAYS COOKIES | 7100-000 | N/A | 25,000.00 | 25,000.00 | 0.00 |
| M243 | N J Sweeping & Maint. | 7100-000 | N/A | 12,897.28 | 12,897.28 | 0.00 |
| M244 | WOODCLIFF WEST INDUSTRIAL | 7100-000 | N/A | 11,890.60 | 11,890.60 | 0.00 |
| M245 | MOLLIE STONES | 7100-000 | N/A | 393.66 | 393.66 | 0.00 |
| M247 | AAMCO TRANSMISSIONS | 7100-000 | N/A | 1,751.71 | 1,751.71 | 0.00 |
| M251 | HARTFORD FIRE INSURANCE CO AS ASSGN OF HARTFORD | 7100-000 | N/A | 17,257.34 | 0.00 | 0.00 |
| M251 -2 | HARTFORD FIRE INSURANCE CO AS ASSGN OF HARTFORD | 7100-000 | N/A | 17,980.77 | 17,980.77 | 0.00 |
| M252 | City & County of San Francisco | 7100-000 | N/A | 14,834.80 | 0.00 | 0.00 |
| M254 | City & County of San Francisco | 7100-000 | N/A | 185.00 | 185.00 | 0.00 |
| M255 | CITY OF PASADENA | 7100-000 | N/A | 1,383.45 | 1,383.45 | 0.00 |
| M258 | Robert B Flynn Jr. | 7100-000 | N/A | 125,000.00 | 125,000.00 | 0.00 |
| M264 | ADVANCED AUTO CENTER | 7100-000 | N/A | 1,389.21 | 1,389.21 | 0.00 |
| M265 | Kraft Food Global Inc. | 7100-000 | N/A | 1,079,970.62 | 1,079,970.62 | 0.00 |
| M269U | Kentucky Department of Revenue | 7100-000 | N/A | 294.00 | 294.00 | 0.00 |
| M271 | ANDREA KAY BOWEN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 661-3U | Roy Marquez | 7100-000 | N/A | N/A | 1,982.55 | 0.00 |
| M156-2U | Timothy L. Jones | 7100-000 | N/A | 192,050.00 | 192,050.00 | 0.00 |
| NOTFILED | 1SYNC, INC PO BOX 71-3883 | 7100-000 | 13,875.00 | N/A | N/A | 0.00 |
| NOTFILED | 21C OATS LLC PO BOX 10 | 7100-000 | 5,807.60 | N/A | N/A | 0.00 |
| NOTFILED | A & A MOBILE AUTO REPAIR 545 MARSHALL AVENUE | 7100-000 | 1,993.00 | N/A | N/A | 0.00 |
| NOTFILED | A TO Z FIRE PROTECTION CO 13505 YORBA AVE UNIT E | 7100-000 | 870.90 | N/A | N/A | 0.00 |
| NOTFILED | AAMCO OF GRESHAM 18130 S.E. DIVISION ST. | 7100-000 | 1,094.90 | N/A | N/A | 0.00 |
| NOTFILED | AAMCO TRANSMISSION 2929 RUCKER AVE | 7100-000 | 2,820.52 | N/A | N/A | 0.00 |
| NOTFILED | AARHUS KARLSHAMN USA INC PO BOX 8500-5850 | 7100-000 | 9,900.00 | N/A | N/A | 0.00 |
| NOTFILED | AARON TARDY 1607 HOLIDAY LANE    PORTAGE, | 7100-000 | 134.22 | N/A | N/A | 0.00 |
| NOTFILED | ABER'S TRUCK CENTER 1729 CLAREMONT AVENUE | 7100-000 | 5,359.99 | N/A | N/A | 0.00 |
| NOTFILED | ABF FREIGHT SYSTEM 1305 N 27TH AVE | 7100-000 | 62,631.66 | N/A | N/A | 0.00 |
| NOTFILED | ABF FREIGHT SYSTEMS PO BOX 47 | 7100-000 | 1,158.02 | N/A | N/A | 0.00 |
| NOTFILED | ABOVE & BEYOND HEAT &COOL INC | 7100-000 | 336.41 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AC NIELSEN<br>PO BOX 88956 | 7100-000 | 67,381.36 | N/A | N/A | 0.00 |
| NOTFILED | ACCOUNTEMPS<br>12400 COLLECTIONS CENTER | 7100-000 | 19,583.77 | N/A | N/A | 0.00 |
| NOTFILED | ACOM SOLUTIONS INC<br>2850 E 29TH STREET | 7100-000 | 424.00 | N/A | N/A | 0.00 |
| NOTFILED | ACORN GAS CO.<br>908 S 27TH AVE | 7100-000 | 318.23 | N/A | N/A | 0.00 |
| NOTFILED | ACORN GAS CO.<br>908 S 27TH AVE | 7100-000 | 1,325.86 | N/A | N/A | 0.00 |
| NOTFILED | ADAM HONEGGER<br>25617 E CENTRAL NEWMAN LAKE, | 7100-000 | 3,068.82 | N/A | N/A | 0.00 |
| NOTFILED | ADAMS & ASSOCIATES<br>PO BOX 271569 | 7100-000 | 32,690.89 | N/A | N/A | 0.00 |
| NOTFILED | ADM COCOA P O BOX 92572<br>CHICAGO, IL 606752572 | 7100-000 | 371.77 | N/A | N/A | 0.00 |
| NOTFILED | ADMIN. UNEMPLOY. COMPEN.<br>STATE OF CONNECTICUT | 7100-000 | 836.85 | N/A | N/A | 0.00 |
| NOTFILED | ADMIRAL EXCHANGE<br>1443 UNION STREET | 7100-000 | 45.31 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES<br>PO BOX 371490 | 7100-000 | 135.29 | N/A | N/A | 0.00 |
| NOTFILED | ADT SECURITY SERVICES INC<br>PO BOX 371956 | 7100-000 | 90.62 | N/A | N/A | 0.00 |
| NOTFILED | ADVANCED AUTO CENTER 270<br>AVIADOR UNIT A | 7100-000 | 1,389.21 | N/A | N/A | 0.00 |
| NOTFILED | ADVOCATE OCCUPATIONAL HEALTH<br>205 W TOUHY, SUITE 104 | 7100-000 | 255.50 | N/A | N/A | 0.00 |
| NOTFILED | AIB INTERNATIONAL<br>PO BOX 3999 | 7100-000 | 2,354.06 | N/A | N/A | 0.00 |
| NOTFILED | AISLE ONE MERCHANDISING 2601<br>SATURN ST #302 | 7100-000 | 19,226.46 | N/A | N/A | 0.00 |
| NOTFILED | AKRON BELTING 1244 HOME<br>AVENUE AKRON, OH 443102511 | 7100-000 | 2,637.81 | N/A | N/A | 0.00 |
| NOTFILED | ALAN DEVOLL 216 CHESTNUT<br>COURT SAN | 7100-000 | 220.46 | N/A | N/A | 0.00 |
| NOTFILED | ALAN HORITA 1364 GOLDEN<br>PLOVER | 7100-000 | 160.11 | N/A | N/A | 0.00 |
| NOTFILED | ALAN KERBER 910 OAK DRIVE<br>N.E. | 7100-000 | 3,041.67 | N/A | N/A | 0.00 |
| NOTFILED | ALED AUTO & TRUCK 538 MARTIN<br>AVE SUITE-A | 7100-000 | 1,219.48 | N/A | N/A | 0.00 |
| NOTFILED | ALL AMERICAN DAIRY PRODUCTS<br>100 DEERFIELD LAND SUITE 250 | 7100-000 | 26,700.00 | N/A | N/A | 0.00 |
| NOTFILED | ALL AMERICAN HEATING & A/C<br>1090 5TH ST. STE. 101 | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLAN KELLEY 29734 MORGAN RD | 7100-000 | 2,153.97 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED INDUSTRIAL EQUIP<br>P.O. BOX 17400 | 7100-000 | 1,523.58 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES #210<br>P.O. BOX 78440 | 7100-000 | 907.40 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES #346<br>P.O. BOX 9001099 | 7100-000 | 663.74 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES #922<br>SACRAMENTO | 7100-000 | 636.55 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTER SERIVES #226<br>PO BOX 9001099 | 7100-000 | 13,546.65 | N/A | N/A | 0.00 |
| NOTFILED | AMEREN UE P.O. BOX 66529<br>ST. LOUIS, MO 63166 | 7100-000 | 673.96 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS PO BOX 2855 | 7100-000 | 4,106.92 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS TRAVEL<br>RELATED SERVICES PO BOX | 7100-000 | 3,490.65 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS TRAVEL<br>RELATED SERVICES PO BOX | 7100-000 | 42,623.90 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN IMPORTING CO. NW<br>5722 PO BOX 1450 | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMERICAN PAYROLL ASSOC. 660 N MAIN SUITE 100 | 7100-000 | 195.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN STORAGE TRAILER LEASING INC | 7100-000 | 361.74 | N/A | N/A | 0.00 |
| NOTFILED | AMERICRANE & HOIST CORP (PERF. ELECTRIC SERV.) | 7100-000 | 4,839.65 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS - BLOOMINGTON P.O. BOX 7155 | 7100-000 | 427.04 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS - SAN DIEGO P.O. BOX 7155 | 7100-000 | 276.92 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS LAS VEGAS P.O. BOX 7155 | 7100-000 | 55.93 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS MODESTO P.O. BOX 7155 | 7100-000 | 317.19 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS SAN JOSE P.O. BOX 7155 | 7100-000 | 791.60 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS-GARDENA 5402 | 7100-000 | 1,388.71 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS-MANSFIELD DEPT 0140 PALATINE, IL | 7100-000 | 2,564.14 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS-SACRAMENTO P.O. BOX 7155 PASADENA, CA | 7100-000 | 798.76 | N/A | N/A | 0.00 |
| NOTFILED | AMPCO SYSTEM PARKING 80 W MICHIGAN AVE | 7100-000 | 5,840.00 | N/A | N/A | 0.00 |
| NOTFILED | ANPESIL, LLC 7001 ANPESIL NORTH BERGEN, NJ 07047 | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY DESJARDIN 28B DEBRA TERRACE | 7100-000 | 3,132.41 | N/A | N/A | 0.00 |
| NOTFILED | ANYTHING DIESEL 300 MUIR MILL RD WILLITS, CA | 7100-000 | 5,587.40 | N/A | N/A | 0.00 |
| NOTFILED | APS ARIZONA PUBLIC SERVICE P.O. BOX 2906 | 7100-000 | 3,371.88 | N/A | N/A | 0.00 |
| NOTFILED | AQUA CHILL, INC #4 P.O. BOX 24719 | 7100-000 | 75.82 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK PO BOX 7247-0342 PHILADELPHIA, PA 191700342 | 7100-000 | 230.57 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SERVICES P.O. BOX 20969 PORTLAND, OR | 7100-000 | 71.73 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SERVICES 1900 PROGRESS AVE COLUMBUS, | 7100-000 | 752.86 | N/A | N/A | 0.00 |
| NOTFILED | ARCHIVESONE INC PO BOX 13005 LEWISTON, ME 042439505 | 7100-000 | 1,439.52 | N/A | N/A | 0.00 |
| NOTFILED | ARCTIC EXPRESS TAB BANK P.O. BOX 150290 OGDEN, UT | 7100-000 | 8,244.30 | N/A | N/A | 0.00 |
| NOTFILED | ARIENNE ASSOCIATES 4341 SOUTH WESTNEDGE AVE SUITE | 7100-000 | 3,859.90 | N/A | N/A | 0.00 |
| NOTFILED | ARKADIN INC 4341 SOUTH WESTNEDGE AVE SUITE 2212 | 7100-000 | 5,822.08 | N/A | N/A | 0.00 |
| NOTFILED | ARMSTRONG ARMSTRONG CABLE SERV PO BOX 747087 | 7100-000 | 179.62 | N/A | N/A | 0.00 |
| NOTFILED | ART FOSTER FOSTER PACHECO PROPERTY 412 PONDEROSA COURT | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ART PRINTING COMPANY 147 E SECOND STREET | 7100-000 | 398.18 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND AREA CHAMB OF COMMERCE 10 W SECOND, 2ND | 7100-000 | 1,893.00 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND COUNTY RECYCLING CTR 1270 MIDDLE ROWSBURG ROAD | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND COUNTY TREASURER ATTN: CINDY FUNK 142 WEST | 7100-000 | 198,865.76 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND MUNICIPAL INCOME TAX 218 LUTHER ST | 7100-000 | 22,927.02 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND MUNICIPAL INCOME TAX 218 LUTHER ST | 7100-000 | 476.92 | N/A | N/A | 0.00 |
| NOTFILED | ASHLAND PUBLISHING COMPANY 40 E 2ND ST | 7100-000 | 29.45 | N/A | N/A | 0.00 |
| NOTFILED | ASTORIA FAST LUBE & OIL 460 W. MARINE DRIVE | 7100-000 | 42.45 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AT & T PAYMENT CENTER<br>SACRAMENTO, CA 958870001 | 7100-000 | 867.47 | N/A | N/A | 0.00 |
| NOTFILED | AT & T - UNIVERSAL BILLER<br>PAYMENT CENTER | 7100-000 | 136.52 | N/A | N/A | 0.00 |
| NOTFILED | AT&T PAYMENT CENTER<br>SACRAMENTO, CA 958870001 | 7100-000 | 79.05 | N/A | N/A | 0.00 |
| NOTFILED | AT&T P.O. BOX 13148<br>NEWARK, NJ 071015648 | 7100-000 | 39,725.26 | N/A | N/A | 0.00 |
| NOTFILED | AT&T PO BOX 8100<br>AURORA, IL 605078100 | 7100-000 | 2,037.43 | N/A | N/A | 0.00 |
| NOTFILED | AT&T<br>GLOBAL SERVICES CANADA CO PO | 7100-000 | 2,246.60 | N/A | N/A | 0.00 |
| NOTFILED | AT&T LONG DISTANCE<br>PO BOX 5017 | 7100-000 | 28,141.47 | N/A | N/A | 0.00 |
| NOTFILED | ATKINSON-CRAWFORD SALES<br>11000 STANCLIFF SUITE 150 | 7100-000 | 182.19 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMOTIVE INDUSTRIES<br>PENSION PLAN 1640 SOUTH LOOP | 7100-000 | 48,403.52 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMOTIVE INDUSTRIES 1640<br>SOUTH LOOP ROAD | 7100-000 | 927,403.91 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMOTIVE RENTALS<br>P.O. BOX 8500-4375 | 7100-000 | 102.14 | N/A | N/A | 0.00 |
| NOTFILED | AUTOMOTIVE RENTALS, INC<br>PO BOX 8500-4375 | 7100-000 | 164.16 | N/A | N/A | 0.00 |
| NOTFILED | AUTOS INTERNATIONAL<br>2201 COMMERCE AVE. | 7100-000 | 79.75 | N/A | N/A | 0.00 |
| NOTFILED | AVATAR CORPORATION<br>6479 RELIABLE PARKWAY | 7100-000 | 32,938.20 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA INC DEUTSCHE BANK<br>PO BOX 5125 | 7100-000 | 96.16 | N/A | N/A | 0.00 |
| NOTFILED | AVIZENT<br>P O BOX 182364 | 7100-000 | 3,025.00 | N/A | N/A | 0.00 |
| NOTFILED | B & C UNION & IND. INT'L<br>HEALTH BENEFITS & PENSION | 7100-000 | 246,658.00 | N/A | N/A | 0.00 |
| NOTFILED | B & P TOWING INC.<br>P.O. BOX 59157 | 7100-000 | 427.50 | N/A | N/A | 0.00 |
| NOTFILED | BACKTRACK EMPLOYMENT<br>SCREENING 8850 TYLER BLVD | 7100-000 | 157.00 | N/A | N/A | 0.00 |
| NOTFILED | BAKER PERKINS INC<br>3223 KRAFT AVENUE | 7100-000 | 390.48 | N/A | N/A | 0.00 |
| NOTFILED | BAKER PROPERITIES ASHLAND<br>1130 RIFFEL ROAD | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | BAKER'S MANAGEMENT INC<br>ATTN:SUSAN - A/P | 7100-000 | 51.34 | N/A | N/A | 0.00 |
| NOTFILED | BAKERY AND CONFECTIONERY<br>10401 CONNECTICUT AVENUE | 7100-000 | 6,087,234.29 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA J. SCHURING<br>773 GLENVIEW DRIVE | 7100-000 | 567.62 | N/A | N/A | 0.00 |
| NOTFILED | BARRY CALLEBAUT USA INC<br>2144 PAYSPHERE CIRCLE | 7100-000 | 104,721.84 | N/A | N/A | 0.00 |
| NOTFILED | BARRY NELSON<br>1185 LIME RIDGE DRIVE | 7100-000 | 465.27 | N/A | N/A | 0.00 |
| NOTFILED | BARRY RUSE<br>13310 WAVERLY DRIVE | 7100-000 | 66.80 | N/A | N/A | 0.00 |
| NOTFILED | BARRY WAGNER<br>706 N WILLIAMS AVE | 7100-000 | 880.33 | N/A | N/A | 0.00 |
| NOTFILED | BARRY WAGONER 11291 FAIRFAX<br>CT | 7100-000 | 882.30 | N/A | N/A | 0.00 |
| NOTFILED | BARTLEY & BOLIN INC<br>1242 CO RD 1475 | 7100-000 | 5,074.40 | N/A | N/A | 0.00 |
| NOTFILED | BATTLE CREEK CITY TREASURER<br>PO BOX 1982 | 7100-000 | 2,912.77 | N/A | N/A | 0.00 |
| NOTFILED | BAY ALARM COMPANY<br>P.O. BOX 7137 | 7100-000 | 1,431.29 | N/A | N/A | 0.00 |
| NOTFILED | BC EQUITIES<br>750 TRADE CENTER WAY, STE | 7100-000 | 23,816.87 | N/A | N/A | 0.00 |
| NOTFILED | BC FLOWER SHOP<br>709 COLUMBIA AVENUE EAST | 7100-000 | 164.30 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BDI<br>PO BOX 6128 | 7100-000 | 3,515.54 | N/A | N/A | 0.00 |
| NOTFILED | BDO SEIDMAN LLP ACCOUNTANTS<br>AND CONSULTANTS | 7100-000 | 14,746.00 | N/A | N/A | 0.00 |
| NOTFILED | BEHNKE WAREHOUSE<br>PO BOX 2102 | 7100-000 | 8,248.80 | N/A | N/A | 0.00 |
| NOTFILED | BELL BOYD & LLOYD THREE<br>FIRST NATIONAL PL | 7100-000 | 459.39 | N/A | N/A | 0.00 |
| NOTFILED | BENLIN DISTRIBUTION SERVICE<br>2769 BROADWAY | 7100-000 | 126.00 | N/A | N/A | 0.00 |
| NOTFILED | BENNETT'S AUTO SERVICE<br>385 WILLOW STREET | 7100-000 | 14,777.41 | N/A | N/A | 0.00 |
| NOTFILED | BERBERIAN NUT CO<br>6100 WILLSON LANDING RD | 7100-000 | 122,482.50 | N/A | N/A | 0.00 |
| NOTFILED | BERTOLOTTI MODESTO DISPOSAL<br>P.O. BOX 157 | 7100-000 | 228.54 | N/A | N/A | 0.00 |
| NOTFILED | BESCO WATER TREATMENT INC<br>PO BOX 1309 | 7100-000 | 622.25 | N/A | N/A | 0.00 |
| NOTFILED | BEST BRANDS CORP NW<br>5750 | 7100-000 | 7,491.50 | N/A | N/A | 0.00 |
| NOTFILED | BEST WAY<br>MAIN STREET | 7100-000 | 555.12 | N/A | N/A | 0.00 |
| NOTFILED | BEST WESTERN-HERITAGE INN<br>25 HERITAGE LANE | 7100-000 | 964.65 | N/A | N/A | 0.00 |
| NOTFILED | BETH HOLLINGSWORTH<br>20190 ARLINGTON DRIVE | 7100-000 | 122.89 | N/A | N/A | 0.00 |
| NOTFILED | BIG O TIRES #82<br>796 E. MONO WAY | 7100-000 | 1,015.52 | N/A | N/A | 0.00 |
| NOTFILED | BILL CLARK TRUCK LINE, INC.<br>311 6TH STREET | 7100-000 | 3,204.54 | N/A | N/A | 0.00 |
| NOTFILED | BILL'S GLASS CO. 21017 67TH<br>AVE. W. LYNNWOOD, WA 98036 | 7100-000 | 515.97 | N/A | N/A | 0.00 |
| NOTFILED | BLAIN FARMS 1240 E. CALDWELL<br>VISALIA CA 93292 | 7100-000 | 63,325.40 | N/A | N/A | 0.00 |
| NOTFILED | BLOMMER CHOCOLATE CO<br>P.O. BOX 7777 | 7100-000 | 173,255.61 | N/A | N/A | 0.00 |
| NOTFILED | BLUE CHIP EXTERMINATING<br>1623 HEADLAND DR | 7100-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB BROOKS COMPUTER SALES<br>INC | 7100-000 | 1,395.36 | N/A | N/A | 0.00 |
| NOTFILED | BOB DYER 2210 N.E.<br>166TH DRIVE | 7100-000 | 190.10 | N/A | N/A | 0.00 |
| NOTFILED | BOB KILLEEN<br>72 LAKEVIEW ROAD | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB REMINGTON ASHLAND | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | BOEHM COMPANY<br>2050 HARDY PARKWAY | 7100-000 | 1,234.95 | N/A | N/A | 0.00 |
| NOTFILED | BOONE COUNTY FISCAL COURT<br>PO BOX 457 | 7100-000 | 57.84 | N/A | N/A | 0.00 |
| NOTFILED | BOTTOMLINE TECHNOLOGIES<br>PO BOX 83050 | 7100-000 | 1,932.61 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY SMITH<br>102 EAST ELISHA ST | 7100-000 | 3,352.67 | N/A | N/A | 0.00 |
| NOTFILED | BRANDI MASON ARCHWAY<br>COOKIES-PETTY CASH | 7100-000 | 153.00 | N/A | N/A | 0.00 |
| NOTFILED | BRASS PACK<br>PO BOX 931090 | 7100-000 | 3,880.00 | N/A | N/A | 0.00 |
| NOTFILED | BRATTAIN INTERNATIONAL<br>TRUCKS, INC. | 7100-000 | 2,081.81 | N/A | N/A | 0.00 |
| NOTFILED | BREAKWATER 76<br>3500 BREAKWATER AVE. | 7100-000 | 78.20 | N/A | N/A | 0.00 |
| NOTFILED | BRECHBUHLER SCALES, INC.<br>1424 SCALE ST SW | 7100-000 | 270.40 | N/A | N/A | 0.00 |
| NOTFILED | BRECKENRIDGE PAPER &<br>PACKAGING | 7100-000 | 4,186.74 | N/A | N/A | 0.00 |
| NOTFILED | BREMNER INC 2%10 NET 11<br>21684 NETWORK PLACE | 7100-000 | 9,459.78 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BRENTON ENGINEERING COMPANY PO BOX 73025 | 7100-000 | 6,445.82 | N/A | N/A | 0.00 |
| NOTFILED | BUCKEYE BUSINESS PRODUCT BOX 92340 | 7100-000 | 449.12 | N/A | N/A | 0.00 |
| NOTFILED | BUDGET/RYDER TRS - CUSTOMERS | 7100-000 | 10,171.50 | N/A | N/A | 0.00 |
| NOTFILED | BULL MART #4 2464 HWY 17 BUS S. | 7100-000 | 542.58 | N/A | N/A | 0.00 |
| NOTFILED | BUNGE NORTH AMERICA PO BOX 798300 | 7100-000 | 246,027.28 | N/A | N/A | 0.00 |
| NOTFILED | BURDETTE BECKMAN INC. 5851 JOHNSON STREET | 7100-000 | 669.82 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS 21 PUBLISHING 4 77 BALTIMORE PIKE 477 | 7100-000 | 752.40 | N/A | N/A | 0.00 |
| NOTFILED | BW AGATE BEACH INN 3019 N. COAST HIGHWAY | 7100-000 | 981.30 | N/A | N/A | 0.00 |
| NOTFILED | BYTWARE, INC 9440 DOUBLE R BLVD SUITE B | 7100-000 | 1,080.00 | N/A | N/A | 0.00 |
| NOTFILED | C & M WAREHOUSE, INC 95 LEGGETT STREET | 7100-000 | 169.85 | N/A | N/A | 0.00 |
| NOTFILED | C & T REFINERY,LLC P.O. BOX 240457 | 7100-000 | 4,847.52 | N/A | N/A | 0.00 |
| NOTFILED | C LINDA BARNES-BUTTE COUNTY 25 COUNTY CEDNTER DR | 7100-000 | 105.08 | N/A | N/A | 0.00 |
| NOTFILED | C.H. ROBINSON CO PO BOX 9121 | 7100-000 | 23,156.11 | N/A | N/A | 0.00 |
| NOTFILED | C.H. ROBINSON WORLDWIDE 14701 CHARLSON ROAD STE 2400 | 7100-000 | 668,229.68 | N/A | N/A | 0.00 |
| NOTFILED | C.M. JACKSON ASSOCIATES, INC | 7100-000 | 4,259.33 | N/A | N/A | 0.00 |
| NOTFILED | C.R. ENGLAND INC. P.O. BOX 952407 | 7100-000 | 7,931.04 | N/A | N/A | 0.00 |
| NOTFILED | CACHE VALLEY SALES & SERVICE | 7100-000 | 4,480.00 | N/A | N/A | 0.00 |
| NOTFILED | CALMET SERVICES, INC. PO BOX 227 | 7100-000 | 435.09 | N/A | N/A | 0.00 |
| NOTFILED | CANON FINANCIAL SERVICES PO BOX 4004 | 7100-000 | 7,568.76 | N/A | N/A | 0.00 |
| NOTFILED | CAREER CENTER INC 194 PASSAIC STREET | 7100-000 | 7,450.00 | N/A | N/A | 0.00 |
| NOTFILED | CARLIE C'S IGA C/O A/P DEPT 3695 US 301N | 7100-000 | 473.31 | N/A | N/A | 0.00 |
| NOTFILED | CAROL MARTINEZ 220 PINE STREET | 7100-000 | 338.67 | N/A | N/A | 0.00 |
| NOTFILED | CARRIE SMITH 199 JACARANDA DRIVE | 7100-000 | 177.98 | N/A | N/A | 0.00 |
| NOTFILED | CARSAN INVESTMENT 250 VALLOMBROSA AVE. SUITE | 7100-000 | 982.00 | N/A | N/A | 0.00 |
| NOTFILED | CASCADE MEDICAL ASSOCIATES PO BOX 825 | 7100-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | CATALINA VILLEGAS 3844 LYONS ROAD APT#204 | 7100-000 | 716.65 | N/A | N/A | 0.00 |
| NOTFILED | CATHY HAYES ASHLAND | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CBCINNOVIS, INC PO BOX 535595 | 7100-000 | 312.75 | N/A | N/A | 0.00 |
| NOTFILED | CBIZ ACCOUNTING,TAX, AND ADVISORY SERVICES | 7100-000 | 13,665.68 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL ARIZONA FREIGHT, INC. | 7100-000 | 23,782.26 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL FIRE EQUIPMENT CO P.O. BOX 1637 | 7100-000 | 79.60 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL MARKETS INC P.O BOX 339 | 7100-000 | 284.64 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL STATES FUNDS DEPARTMENT 10291 | 7100-000 | 2,973.60 | N/A | N/A | 0.00 |
| NOTFILED | CENTRAL STATES,SOUTHEAST AND SOUTHWEST AREAS PENSION FUND | 7100-000 | 11,138.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CENTRAL VALLEY INJURED WORKER'S LEGAL CLINIC | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | CERIDIAN PO BOX 10989 | 7100-000 | 787.79 | N/A | N/A | 0.00 |
| NOTFILED | CERTIFIED FIRE EXTINGUISHER SERVICE, INC | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES CARPENTER SOURCING, ETC | 7100-000 | 1,418.06 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES FETTY 1163 FAIRFAX STREET | 7100-000 | 8,779.45 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES L. STONE 1 23 QUAIL HOLLOW ROAD | 7100-000 | 3,006.40 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES MOLLENKOPF 1935 ROUTE 318 | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLIE BOGGS 921 SUNSET DRIVE | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CHATTANOOGA BAKERY INC PO BOX 111 | 7100-000 | 17,097.82 | N/A | N/A | 0.00 |
| NOTFILED | CHAUFFEURS, WAREHOUSEMEN AND HELPERS | 7100-000 | 722.00 | N/A | N/A | 0.00 |
| NOTFILED | CHECKERS CATERING AND SPECIAL EVENTS | 7100-000 | 243.51 | N/A | N/A | 0.00 |
| NOTFILED | CHEMPOINT 13727 COLLECTIONS CENTER DR. | 7100-000 | 4,497.10 | N/A | N/A | 0.00 |
| NOTFILED | CHOOLJIAN BROS PACKING CO PO BOX 395 | 7100-000 | 73,719.80 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS STANZ 32 JESELLA DR | 7100-000 | 3,569.32 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS WILLIAMS P.O. BOX 858 | 7100-000 | 170.69 | N/A | N/A | 0.00 |
| NOTFILED | CHUCKS AUTOMOTIVE FOREIGN & DOMESTIC | 7100-000 | 931.43 | N/A | N/A | 0.00 |
| NOTFILED | CINCINNATI INCOME TAX BUREAU | 7100-000 | 54.66 | N/A | N/A | 0.00 |
| NOTFILED | CINDY JAMISON 10622 46TH AVE | 7100-000 | 515.57 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS CORP. PO BOX 116 | 7100-000 | 6,113.33 | N/A | N/A | 0.00 |
| NOTFILED | CINTAS FIRST AID & SAFETY 8400 SWEET VALLEY DR UNIT | 7100-000 | 828.50 | N/A | N/A | 0.00 |
| NOTFILED | CIRCLE AUTOMOTIVE SERVICE 137 N. SUNNYSIDE AVE | 7100-000 | 249.38 | N/A | N/A | 0.00 |
| NOTFILED | CITICORP LEASING PO BOX 7247-7878 | 7100-000 | 19,323.76 | N/A | N/A | 0.00 |
| NOTFILED | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVE | 7100-000 | 2,030.66 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ALAMEDA 2263 SANTA CLARA AVE. | 7100-000 | 111.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ANAHEIM BUSINESS LICENSE DIVISION | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | OF ASHLAND DIVISION OF WATER | 7100-000 | 3,264.54 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ASHLAND 206 CLAREMONT | 7100-000 | 381.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF AUBURN P.O. BOX 90000 | 7100-000 | 551.44 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BAKERSFIELD P.O. BOX 2057 | 7100-000 | 273.96 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BATTLE CREEK PO BOX 239 | 7100-000 | 6,232.99 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BELLEVUE P.O. BOX 34372 | 7100-000 | 74.55 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BELMONT ONE TWIN PINES LANE SUITE | 7100-000 | 258.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BERKELEY CUSTOMER SERVICE DIVISION | 7100-000 | 37.79 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BREMERTON 345 SIXTH STREET #600 | 7100-000 | 6.16 | N/A | N/A | 0.00 |

| NOTFILED | CITY OF BURLINGAME<br>501 PRIMROSE ROAD | 7100-000 | 125.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CITY OF CERRITOS<br>18125 BLOOMFIELD AVE | 7100-000 | 162.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF DELAWARE INCOME TAX<br>PO BOX 496 | 7100-000 | 27.85 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF EL CERRITO<br>10940 SAN PABLO AVENUE | 7100-000 | 151.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF FRESNO<br>P.O. BOX 45017 | 7100-000 | 353.20 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF GILROY<br>7351 ROSANNA ST | 7100-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF GLENDALE CITY CLERK<br>613 E. BROADWAY RM. 110 | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF HALF MOON BAY<br>501 MAIN STREET | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF KETTERING-TAX<br>DIVISION | 7100-000 | 156.86 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LA PALMA<br>7822 WALKER STREET | 7100-000 | 58.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LAS VEGAS<br>DEPT. OF FINANCE & BUSINESS | 7100-000 | 322.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LOMPOC<br>100 CIVIC CENTER PLAZA | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF LOS ALAMITOS<br>3191 KATELLA AVENUE | 7100-000 | 82.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MADERA<br>205 W FOURTH STREET | 7100-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MARYSVILLE<br>P.O. BOX 150 | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MILL VALLEY<br>BUSINESS LICENSE DEPT | 7100-000 | 112.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MODESTO<br>P. O. BOX 3442 | 7100-000 | 275.18 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MONTEREY<br>CITY HALL REVENUE OFFICE | 7100-000 | 166.40 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF NEWMAN<br>1162 MAIN STREET | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF NORTH LAS VEGAS<br>UTILITIES DEPARTMENT | 7100-000 | 453.92 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF NORTH LAS VEGAS<br>2200 CIVIC CENTER DRIVE | 7100-000 | 150.10 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF OLYMPIA<br>OFFICE OF CLERK TREASURER | 7100-000 | 16.21 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF OXNARD<br>214 SOUTH C STREET | 7100-000 | 219.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PACIFIC GROVE<br>300 FOREST AVENUE | 7100-000 | 10.07 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PARAMOUNT<br>16400 COLORADO AVENUE | 7100-000 | 132.34 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PASADENA<br>LICENSE DIVISION | 7100-000 | 1,002.78 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PATTERSON<br>P.O. BOX 667 | 7100-000 | 154.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF PICO RIVERA<br>P.O. BOX 1016 | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF POMONA<br>P.O. BOX 660 | 7100-000 | 249.75 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF RICHMOND<br>1401 MARINA WAY SOUTH | 7100-000 | 335.63 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SALINAS<br>P.O. BOX 1996 | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SAN BERNARDINO<br>300 NORTH "D" STREET | 7100-000 | 593.25 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SAN BERNARDINO<br>CITY CLERK | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SAN BRUNO<br>LICENSE COLLECTOR | 7100-000 | 75.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CITY OF SAN MATEO<br>330 W. 20TH AVENUE | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SANTA CLARA<br>TAX & LIC. ADMINISTRATOR | 7100-000 | 69.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SANTA MONICA<br>1685 MAIN STREET, ROOM 103 | 7100-000 | 115.80 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SEAL BEACH<br>211 EIGHTH STREET | 7100-000 | 259.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SEASIDE<br>440 HARCOURT AVE SEASIDE, CA | 7100-000 | 65.50 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SEATTLE<br>PO BOX 34907 | 7100-000 | 587.24 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SOLEDAD<br>P.O. BOX 156 | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF SONOMA CITY HALL<br>#1 THE PLAZA | 7100-000 | 4.40 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF ST LOUIS LICENSE<br>COLLECTOR | 7100-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF TACOMA DEPARTMENT OF<br>TAX & LIC. | 7100-000 | 62.18 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF UNION CITY<br>34009 ALVARADO-NILES BLVD | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF VENTURA<br>PO BOX 99 | 7100-000 | 121.74 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF VISALIA<br>PO BOX 4002 | 7100-000 | 112.50 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF WATSONVILLE<br>P.O. BOX 149 | 7100-000 | 375.02 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF WESTMINSTER<br>8200 WESTMINSTER AVENUE | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF WILLITS<br>111 EAST COMMERCIAL ST. | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | CLARKLIFT OF CALIFORNIA C/O<br>UNITED CAPITAL FUNDING | 7100-000 | 594.71 | N/A | N/A | 0.00 |
| NOTFILED | CLARKSTON GLASS<br>517 BRIDGE STREET | 7100-000 | 260.73 | N/A | N/A | 0.00 |
| NOTFILED | CLEVELAND SYRUP CORP<br>PO BOX 92451-N | 7100-000 | 7,306.32 | N/A | N/A | 0.00 |
| NOTFILED | COAST GUARD EXCHANGE<br>13920 W PARKWAY DR | 7100-000 | 355.42 | N/A | N/A | 0.00 |
| NOTFILED | COBALT INDUSTRIAL REIT II<br>DEPT 23501 | 7100-000 | 5,551.30 | N/A | N/A | 0.00 |
| NOTFILED | COCKRUM COMPANY<br>PO BOX 789 | 7100-000 | 206,654.89 | N/A | N/A | 0.00 |
| NOTFILED | COLLEGE OAK TOWING<br>4125 WINTERS ST. | 7100-000 | 537.50 | N/A | N/A | 0.00 |
| NOTFILED | COLOR AD PACKAGING<br>200 BEGHIN AVE. | 7100-000 | 35,621.24 | N/A | N/A | 0.00 |
| NOTFILED | COLORADO DEPT. OF REVENUE<br>1375 SHERMAN STREET | 7100-000 | 455.00 | N/A | N/A | 0.00 |
| NOTFILED | COLORADO STATE TREASURER<br>DEPT LABOR & EMPLOYMENT | 7100-000 | 410.46 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBIA GAS OF OHIO<br>P. O. BOX 742510 | 7100-000 | 4,912.59 | N/A | N/A | 0.00 |
| NOTFILED | COLVILLE TOWING, INC<br>1165 S. MAIN ST. | 7100-000 | 505.72 | N/A | N/A | 0.00 |
| NOTFILED | COMCAST PAYMENT PROCESSING<br>PO BOX 3005 | 7100-000 | 249.32 | N/A | N/A | 0.00 |
| NOTFILED | COMED BILL PAYMENT CENTER<br>CHICAGO, IL 606680001 | 7100-000 | 1,080.34 | N/A | N/A | 0.00 |
| NOTFILED | COMFORT SUITES SALEM<br>630 HAWTHORNE AVE. S.E. | 7100-000 | 979.00 | N/A | N/A | 0.00 |
| NOTFILED | COMMERCIAL TRUCK & EQUIPMENT<br>REPAIR | 7100-000 | 6,673.45 | N/A | N/A | 0.00 |
| NOTFILED | COMMUNITY MARKET ATTN:JENNY<br>PO BOX 1007 | 7100-000 | 70.84 | N/A | N/A | 0.00 |
| NOTFILED | COMPAK, INC.<br>1130 RIFFEL ROAD | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |

| NOTFILED | CONSOLIDATED BISCUIT CO.<br>P O BOX 631073 | 7100-000 | 3,206,142.66 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CONSUMERS ENERGY<br>530 W WILLOW BOX 30162 | 7100-000 | 110.31 | N/A | N/A | 0.00 |
| NOTFILED | CONTINENTAL COMMERCIAL GROUP | 7100-000 | 1,885.17 | N/A | N/A | 0.00 |
| NOTFILED | CONVENIENCE SALES NETWORK<br>CORPORATE OFFICE | 7100-000 | 483.64 | N/A | N/A | 0.00 |
| NOTFILED | CON-WAY FREIGHT INC.<br>P.O. BOX 5160 | 7100-000 | 13,937.70 | N/A | N/A | 0.00 |
| NOTFILED | COOPER SERVICE INC<br>16400 S.104TH STREET | 7100-000 | 23,514.35 | N/A | N/A | 0.00 |
| NOTFILED | CORN PRODUCTS INTERNATIONAL<br>12981 COLLECTION CENTER DR | 7100-000 | 2,690.92 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE EXPRESS INC<br>PO BOX 95708 | 7100-000 | 286.14 | N/A | N/A | 0.00 |
| NOTFILED | CORPORATE VALUATION ADVISORS | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | COUNTRY MART ATTN:LOUISE<br>PO BOX 748 | 7100-000 | 1,177.84 | N/A | N/A | 0.00 |
| NOTFILED | COUNTY OF SAN BERNARDINO<br>DEPT. OF PUBLIC HEALTH | 7100-000 | 1,027.00 | N/A | N/A | 0.00 |
| NOTFILED | COVERALL OF OREGON, INC.<br>9900 S.W. GREENBURG RD. | 7100-000 | 158.55 | N/A | N/A | 0.00 |
| NOTFILED | COWEN TRUCK LINE, INC.<br>2697 STATE ROUTE 39 | 7100-000 | 314,587.62 | N/A | N/A | 0.00 |
| NOTFILED | COYOTE LOGISTICS<br>191 EAST DEERPATH ROAD | 7100-000 | 36,503.70 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG GIETZEN<br>1412 BABEL LANE | 7100-000 | 393.51 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE FOODS<br>PO BOX 31237, DEPT #182 | 7100-000 | 51,906.90 | N/A | N/A | 0.00 |
| NOTFILED | CROSSMARK RETAIL SERVICES<br>P.O. BOX 844403 | 7100-000 | 2,852.60 | N/A | N/A | 0.00 |
| NOTFILED | CROWN CREDIT COMPANY<br>P.O. BOX 640352 | 7100-000 | 14,602.50 | N/A | N/A | 0.00 |
| NOTFILED | CROWN DISPOSAL CO.<br>P. O. BOX 1081 | 7100-000 | 638.25 | N/A | N/A | 0.00 |
| NOTFILED | CRW FREIGHT MANAGEMENT<br>3716 S. ELYRIA RD. | 7100-000 | 80,726.45 | N/A | N/A | 0.00 |
| NOTFILED | CT CORPORATION SYSTEM<br>P.O. BOX 4349 | 7100-000 | 494.00 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN WATER<br>P. O. BOX 1431 | 7100-000 | 313.23 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN WATER<br>P.O. BOX 5277 | 7100-000 | 153.30 | N/A | N/A | 0.00 |
| NOTFILED | CULLMAN FLORIST<br>P.O. BOX 935 | 7100-000 | 1.50 | N/A | N/A | 0.00 |
| NOTFILED | CURRENT ELECTRIC INC<br>322 MCINTYRE | 7100-000 | 4,575.00 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS,MALLET-PREVOST,COLT &<br>MOSLE LLP | 7100-000 | 5,442.94 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOMER FIRST CALL CENTERS<br>IN | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | CUSTOMER MARKETING GROUP,<br>INC | 7100-000 | 41,656.74 | N/A | N/A | 0.00 |
| NOTFILED | D R SERVICES INC<br>816 CLARK STREET | 7100-000 | 1,621.20 | N/A | N/A | 0.00 |
| NOTFILED | DAIRY, ICE AND ICE CREAM<br>UNION LOCAL | 7100-000 | 966.00 | N/A | N/A | 0.00 |
| NOTFILED | DAN FLYNN<br>334 E JEFFERSON | 7100-000 | 1,092.13 | N/A | N/A | 0.00 |
| NOTFILED | DAN ROGERS<br>6930 N. TROY SIDNEY RD. | 7100-000 | 57.65 | N/A | N/A | 0.00 |
| NOTFILED | DAN SCHOONOVER<br>205 MICHIGAN AVENUE | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | DANA TOMMILA<br>PO BOX 803 | 7100-000 | 81.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DANIEL CHENAILLE<br>10 MAIDEN LANE | 7100-000 | 3,974.53 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL DEANGELIS<br>207 BRIMBAL AVE. | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL DUFFY<br>3028 SHENANDOAH DR. | 7100-000 | 1,347.42 | N/A | N/A | 0.00 |
| NOTFILED | DANNY HONE<br>P.O. BOX 38 | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | DARE FOODS INC<br>P.O. BOX 4011 | 7100-000 | 27,252.00 | N/A | N/A | 0.00 |
| NOTFILED | DARLENE MILLER<br>1607 CRESTVIEW DRIVE APT D | 7100-000 | 24.97 | N/A | N/A | 0.00 |
| NOTFILED | DAVE OFFHAUS<br>1347 TWP ROAD 856 | 7100-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | DAVE SIMPSON<br>1180 ALPINE DR N.W. | 7100-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | DAVID FAIRBROTHER<br>212 ESTELLE DRIVE | 7100-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | DAVID FRIEDSON<br>5635 HARVEST RIDGE | 7100-000 | 2,714.84 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ICARDI<br>646 S. BLACKBRUSH LN | 7100-000 | 85.36 | N/A | N/A | 0.00 |
| NOTFILED | DAVID IRBY<br>2542 BURSELL DR. | 7100-000 | 29.51 | N/A | N/A | 0.00 |
| NOTFILED | DAVID M. TETRAULT<br>106 GREENWOOD AVE | 7100-000 | 3,805.13 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MAXFIELD<br>P.O. BOX 384 | 7100-000 | 3,586.84 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ROSALES<br>80-21 162ND STREET | 7100-000 | 606.80 | N/A | N/A | 0.00 |
| NOTFILED | DAYMON WORLDWIDE DESIGN<br>700 FAIRFIELD AVENUE | 7100-000 | 12,625.00 | N/A | N/A | 0.00 |
| NOTFILED | DAYMON WORLDWIDE INC<br>PO BOX 9661 | 7100-000 | 3,557.38 | N/A | N/A | 0.00 |
| NOTFILED | DAYTON FREIGHT<br>P O BOX 340 | 7100-000 | 267.32 | N/A | N/A | 0.00 |
| NOTFILED | DE LAGE LANDEN FINANCIAL<br>SVCS REF#000000000412218 | 7100-000 | 1,477.96 | N/A | N/A | 0.00 |
| NOTFILED | DEA SECURITY SYSTEMS CO.<br>PO BOX 6007 | 7100-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | DEEP ROCK WATER COMPANY<br>P.O. BOX 173898 | 7100-000 | 219.79 | N/A | N/A | 0.00 |
| NOTFILED | DEER CREEK HONEY FARMS<br>551 EAST HIGH STREET | 7100-000 | 2,775.00 | N/A | N/A | 0.00 |
| NOTFILED | DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS | 7100-000 | 23,152.06 | N/A | N/A | 0.00 |
| NOTFILED | DENISE HAMILTON<br>1418 TWP RD 1596 | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | DENVER EXPRESS<br>P.O. BOX 16117 | 7100-000 | 13,444.50 | N/A | N/A | 0.00 |
| NOTFILED | DEPARTMENT OF LICENSING<br>MASTER OF LICENSE SERVICE | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | DEPENDABLE HIGHWAY EXPRESS<br>P.O. BOX 58047 | 7100-000 | 7,657.27 | N/A | N/A | 0.00 |
| NOTFILED | DEPT OF HEALTH AND HOSPITALS<br>STATE OF LOUISIANA | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | DES-UNEMPLOYMENT TAX<br>PO BOX 52027 | 7100-000 | 110.60 | N/A | N/A | 0.00 |
| NOTFILED | DETROIT FORMING INC.<br>DRAWER #641255 | 7100-000 | 111,973.84 | N/A | N/A | 0.00 |
| NOTFILED | DHL EXPRESS (USA) INC<br>P.O. BOX 504266 | 7100-000 | 848.59 | N/A | N/A | 0.00 |
| NOTFILED | DIANA DOYLE<br>10606 46TH AVE EAST | 7100-000 | 519.46 | N/A | N/A | 0.00 |
| NOTFILED | DIANE PHILLIPS<br>4546 LINCKLAEN RD. | 7100-000 | 3.49 | N/A | N/A | 0.00 |
| NOTFILED | DICK TRACY<br>3510 GALBRAITH ROAD | 7100-000 | 575.30 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DIMASO AND SONS<br>P.O. BOX 654 | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRT MASTER POWER WASHING<br>8910 SW 69TH AVENUE | 7100-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | DIVERSIFIED FOOD SALES<br>P.O. BOX 951 | 7100-000 | 3,907.76 | N/A | N/A | 0.00 |
| NOTFILED | DIVISION OF EMP SECURITY<br>PO BOX 888 | 7100-000 | 111.83 | N/A | N/A | 0.00 |
| NOTFILED | DIVISION OF TAXATION<br>EMPLOYER TAX SECTION | 7100-000 | 324.26 | N/A | N/A | 0.00 |
| NOTFILED | DIXON & SON TIRE<br>125 WALKER STREET | 7100-000 | 898.27 | N/A | N/A | 0.00 |
| NOTFILED | DMI<br>P O BOX 1618 | 7100-000 | 3,470.03 | N/A | N/A | 0.00 |
| NOTFILED | DMV RENEWAL<br>P.O. BOX 942894 | 7100-000 | 1,467.00 | N/A | N/A | 0.00 |
| NOTFILED | DMV RENEWAL<br>P.O. BOX 942894 | 7100-000 | 1,788.00 | N/A | N/A | 0.00 |
| NOTFILED | DMV SERVICES<br>1905 LANA AVENUE N.E. | 7100-000 | 476.00 | N/A | N/A | 0.00 |
| NOTFILED | DOBBS TIRE & AUTO CENTERS<br>P.O. BOX 952387 | 7100-000 | 1,377.88 | N/A | N/A | 0.00 |
| NOTFILED | DOCTORS ON DUTY<br>P.O. BOX 2300 | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | DOLPHIN PRODUCTS, INC.<br>4770 BISCAYNE BOULEVARD | 7100-000 | 635.64 | N/A | N/A | 0.00 |
| NOTFILED | DOMINO FOODS<br>PO BOX 751945 | 7100-000 | 636.06 | N/A | N/A | 0.00 |
| NOTFILED | DONNA J WAKEFIELD<br>129 TURNER ST | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA KITCHEN<br>ASHLAND | 7100-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | DOUG BUXBAUM<br>1598 PRICE LANE MT | 7100-000 | 3,020.53 | N/A | N/A | 0.00 |
| NOTFILED | D-R SERVICES, INC<br>816 CLARK AVENUE | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | DS EXPRESS CARRIERS, INC<br>6886 PEARL ROAD | 7100-000 | 1,985.60 | N/A | N/A | 0.00 |
| NOTFILED | DUFFEE INSURANCE AGENCY<br>804 8TH STREET | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DUN & BRADSTREET<br>PO BOX 75434 | 7100-000 | 14,783.92 | N/A | N/A | 0.00 |
| NOTFILED | DUNNHUMBY<br>P.O. BOX 635029 | 7100-000 | 25,196.38 | N/A | N/A | 0.00 |
| NOTFILED | EDICT SYSTEMS INC<br>PO BOX L-3115 | 7100-000 | 637.98 | N/A | N/A | 0.00 |
| NOTFILED | ELIO IANNETTA<br>1104 LOGAN RD | 7100-000 | 3,009.36 | N/A | N/A | 0.00 |
| NOTFILED | ELITE LOGISTICS SOLUTIONS<br>P.O. BOX 410 | 7100-000 | 85,433.95 | N/A | N/A | 0.00 |
| NOTFILED | ELITE SPICE, INC.<br>P.O. BOX 8500 (S-1025) | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | ELLISON BAKERY, INC.<br>PO BOX 9087 FT. | 7100-000 | 709,611.45 | N/A | N/A | 0.00 |
| NOTFILED | ELLISON ENTERPRISES INC<br>3301 W MAIN PLACE | 7100-000 | 388.59 | N/A | N/A | 0.00 |
| NOTFILED | ELMER HUNT<br>120 DUNN ROAD | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | EMCORP -NOW MCNAUGHTON-MCKAY | 7100-000 | 162.34 | N/A | N/A | 0.00 |
| NOTFILED | EMERSON PRECISION PANELS<br>1939 B STREET ROUTE 89 | 7100-000 | 1,128.00 | N/A | N/A | 0.00 |
| NOTFILED | EMMA TREDO<br>7425 EAST FLATS ROAD | 7100-000 | 4,458.70 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT GROUP INC.<br>4625 BECKLEY RD, BLDG 200 | 7100-000 | 22,961.44 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT SECURITY DEPT.<br>PO BOX 34467 | 7100-000 | 2,950.90 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ENTERPRISE RENT A CAR<br>PO BOX 613109 | 7100-000 | 464.08 | N/A | N/A | 0.00 |
| NOTFILED | ERNST & YOUNGBANK OF AMERICA<br>- CHIC 96550 PO BOX 96550 | 7100-000 | 197,046.00 | N/A | N/A | 0.00 |
| NOTFILED | ESCALON AUTO PARTS 1518<br>CALIFORNIA STREET | 7100-000 | 135.12 | N/A | N/A | 0.00 |
| NOTFILED | ESM BROKERAGE<br>PO BOX 30490 | 7100-000 | 3,201.71 | N/A | N/A | 0.00 |
| NOTFILED | ESM NEW ENGLAND<br>411 WAVERLY OAKS ROAD | 7100-000 | 28.95 | N/A | N/A | 0.00 |
| NOTFILED | ESTEP EXPRESS INC<br>1291 BOWMAN STREET | 7100-000 | 34,501.02 | N/A | N/A | 0.00 |
| NOTFILED | ESTES EXPRESS LINES<br>P O BOX 25612 | 7100-000 | 209,118.26 | N/A | N/A | 0.00 |
| NOTFILED | ETHAN RIDGLEY<br>18428 OAKLEY | 7100-000 | 472.80 | N/A | N/A | 0.00 |
| NOTFILED | EUGENE NICHOLS<br>19 CAROLIN DR | 7100-000 | 3,053.25 | N/A | N/A | 0.00 |
| NOTFILED | EUGENE WATER & ELECTRIC<br>BOARD | 7100-000 | 299.70 | N/A | N/A | 0.00 |
| NOTFILED | EUREKA TRUCK LINES<br>4050 BROADWAY | 7100-000 | 5,092.62 | N/A | N/A | 0.00 |
| NOTFILED | EXPRESS TRANSPORT<br>21320 84TH AVE S | 7100-000 | 20,413.09 | N/A | N/A | 0.00 |
| NOTFILED | EXTENDED STAY AMERICA<br>ESA SEATTLE - LYNNWOOD | 7100-000 | 2,090.26 | N/A | N/A | 0.00 |
| NOTFILED | FACTOR SALES<br>P.O. BOX 7230 | 7100-000 | 1,422.79 | N/A | N/A | 0.00 |
| NOTFILED | FALLSWAY EQUIPMENT CO<br>PO BOX 75763 | 7100-000 | 7,667.86 | N/A | N/A | 0.00 |
| NOTFILED | FED EX<br>PO BOX 94515 | 7100-000 | 1,163.72 | N/A | N/A | 0.00 |
| NOTFILED | FED EX<br>PO BOX 371461 | 7100-000 | 158.72 | N/A | N/A | 0.00 |
| NOTFILED | FEDERAL EXPRESS CORP<br>P.O. BOX 371461 | 7100-000 | 295.71 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX<br>P.O. BOX 7221 | 7100-000 | 8,502.01 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX CUSTOM CRITICAL<br>P O BOX 371627 | 7100-000 | 8,328.71 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX FREIGHT<br>4103 COLLECTION CENTER DR | 7100-000 | 2,609.50 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX FREIGHT EAST<br>4103 COLLECTION CENTER DR | 7100-000 | 118.87 | N/A | N/A | 0.00 |
| NOTFILED | FERNANDO REISSINGER<br>40 AMERIDGE DRIVE | 7100-000 | 3,003.96 | N/A | N/A | 0.00 |
| NOTFILED | FERRELLGAS<br>PO BOX 173940 | 7100-000 | 501.22 | N/A | N/A | 0.00 |
| NOTFILED | FINISH LINE TOWING, INC.<br>1517 MEMOREX DR. | 7100-000 | 558.75 | N/A | N/A | 0.00 |
| NOTFILED | FINLAY & FINLAY<br>141 EAST MAIN STREET | 7100-000 | 270.08 | N/A | N/A | 0.00 |
| NOTFILED | FIRMENICH INC.<br>P.O. BOX 7247-8502 | 7100-000 | 2,547.94 | N/A | N/A | 0.00 |
| NOTFILED | FIRST INDUSTRIAL L.P<br>DENVER OFFICE LOCK BOX | 7100-000 | 8,142.29 | N/A | N/A | 0.00 |
| NOTFILED | FIRST STOP FIRE & SAFETY<br>EQUIP | 7100-000 | 441.66 | N/A | N/A | 0.00 |
| NOTFILED | FJP MOBILE POWER WASH<br>RURAL ROUTE 12801 LOHR ROAD | 7100-000 | 1,165.72 | N/A | N/A | 0.00 |
| NOTFILED | FLAVORCHEM<br>1525 BROOK DRIVE | 7100-000 | 4,560.87 | N/A | N/A | 0.00 |
| NOTFILED | FLAVORCHEM INC<br>445 MILNER AVE | 7100-000 | 97.50 | N/A | N/A | 0.00 |
| NOTFILED | FLEET CARE INC<br>6215 180TH ST. SE | 7100-000 | 190.57 | N/A | N/A | 0.00 |
| NOTFILED | FLEET MANAGEMENT<br>17809 BONIELLO DRIVE | 7100-000 | 22,064.53 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FLEET SERVICE<br>7511 BEVERLY BLVD. | 7100-000 | 6,098.89 | N/A | N/A | 0.00 |
| NOTFILED | FLEETWASH INC.<br>P.O. BOX 36014 | 7100-000 | 921.50 | N/A | N/A | 0.00 |
| NOTFILED | FLEISCHMANN'S YEAST<br>4776 COLLECTIONS CENTER DR | 7100-000 | 30,782.00 | N/A | N/A | 0.00 |
| NOTFILED | FLEX SOLUTIONS<br>3351 E. PHILADELPHIA ST | 7100-000 | 3,255.47 | N/A | N/A | 0.00 |
| NOTFILED | FLORAL GARDENS<br>1196 ST RT 511 | 7100-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | FLORIDA U C FUND-<br>UNEMPLOYMENT TAX - FLORIDA | 7100-000 | 378.00 | N/A | N/A | 0.00 |
| NOTFILED | FMC BIOPOLYMER<br>PO BOX 8500S-1910 | 7100-000 | 2,501.50 | N/A | N/A | 0.00 |
| NOTFILED | FMH MATERIAL HANDLING<br>P.O. BOX 173796 | 7100-000 | 73.01 | N/A | N/A | 0.00 |
| NOTFILED | FOLEY & LARDNER<br>777 EAST WISCONSIN AVE. | 7100-000 | 22,225.54 | N/A | N/A | 0.00 |
| NOTFILED | FOLEY & LARDNER LLP321 NORTH<br>CLARK STREET | 7100-000 | 38,317.12 | N/A | N/A | 0.00 |
| NOTFILED | FOLEY & LARDNER LLP<br>ONE CENTURY PLAZA | 7100-000 | 7,273.33 | N/A | N/A | 0.00 |
| NOTFILED | FOOD KING<br>PO BOX 1178 | 7100-000 | 360.22 | N/A | N/A | 0.00 |
| NOTFILED | FOODTOWN<br>ATTN: BOB POWELL | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FORMOST FUJI CORPORATION<br>19211 144TH AVE | 7100-000 | 3,677.85 | N/A | N/A | 0.00 |
| NOTFILED | FRANCOTYP-POSTALIA, INC<br>P.O. BOX 4272 | 7100-000 | 96.94 | N/A | N/A | 0.00 |
| NOTFILED | FRED KOOPERSTEIN<br>101 CONESTOGA DR. APT 219 | 7100-000 | 4,588.95 | N/A | N/A | 0.00 |
| NOTFILED | FRIENDLY CHEVROLET OF<br>PUYALLUP | 7100-000 | 7,224.12 | N/A | N/A | 0.00 |
| NOTFILED | FRY-WAGNER MOVING & STORAGE<br>3700 RIDER TRAIL SOUTH | 7100-000 | 2,050.00 | N/A | N/A | 0.00 |
| NOTFILED | FSE INC831 BEACON STREET<br>SUITE 154 | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | FUTURA MARKETING, INC.<br>305 BRAESWICK DRIVELAKE | 7100-000 | 22,383.95 | N/A | N/A | 0.00 |
| NOTFILED | GAGE COMPANY<br>220 BUCKNER DRIVE | 7100-000 | 5,973.92 | N/A | N/A | 0.00 |
| NOTFILED | GARNER & CONNER, PLLC<br>250 HIGH STREET | 7100-000 | 963.00 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL<br>PO BOX 802585 | 7100-000 | 77.41 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL<br>PO BOX 802585 | 7100-000 | 5,191.71 | N/A | N/A | 0.00 |
| NOTFILED | GE CAPITAL CORP.<br>P.O. BOX 31001-0271 | 7100-000 | 829.35 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL LOCAL TEAMSTER<br>LOCAL #137 | 7100-000 | 332.00 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL TEAMSTERS<br>LOCAL 439 | 7100-000 | 1,144.00 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL TEAMSTERS AND FOOD<br>PROCESSING | 7100-000 | 454.00 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL WIRE SPRING COMPANY<br>1101 THOMPSON AVE | 7100-000 | 1,563.29 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE D LUCEY<br>219 BRICKETT HILL CIRCLE | 7100-000 | 3,265.35 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE GULLO AND SARAH GULLO<br>FAMILY PARTNERSHIP LP | 7100-000 | 11,805.70 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE KNOBLOCH<br>6719 FOX FUN | 7100-000 | 1,606.19 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA DEPARTMENT OF<br>REVENUE | 7100-000 | 540.30 | N/A | N/A | 0.00 |
| NOTFILED | GEORGIA DEPT. OF LABOR<br>EMPLOY. SECURITY AGENCY | 7100-000 | 3.96 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GEORGIA PACIFIC CORP<br>PO BOX 93350 | 7100-000 | 419,675.45 | N/A | N/A | 0.00 |
| NOTFILED | GIVAUDAN FLAVORS CORP.<br>P.O. BOX 73759 | 7100-000 | 3,420.65 | N/A | N/A | 0.00 |
| NOTFILED | GLADYS DAVIS<br>5605 BELLEVILLE AVE | 7100-000 | 2.99 | N/A | N/A | 0.00 |
| NOTFILED | GLOBAL CROSSING<br>TELECOMMUNICAT | 7100-000 | 1,711.64 | N/A | N/A | 0.00 |
| NOTFILED | GMS/ALL NATIONS AUTOGLASS<br>25001 THE OLD ROAD | 7100-000 | 2,439.45 | N/A | N/A | 0.00 |
| NOTFILED | GOLD COUNTRY INN<br>P.O. BOX 728 | 7100-000 | 929.37 | N/A | N/A | 0.00 |
| NOTFILED | GOLDEN WEST<br>499 HIGH STREET | 7100-000 | 142.65 | N/A | N/A | 0.00 |
| NOTFILED | GORDON B FORD, TAX<br>COLLECTORSTANISLAUS COUNTYPO | 7100-000 | 147.46 | N/A | N/A | 0.00 |
| NOTFILED | GOTHAM EXPRESS<br>456 MANOR ROAD | 7100-000 | 1,699.94 | N/A | N/A | 0.00 |
| NOTFILED | GRABBE-LEONARD CO.<br>13515 LAKEFRONT | 7100-000 | 128.30 | N/A | N/A | 0.00 |
| NOTFILED | GRAND UNION MARKET<br>1 OXFORD CROSSING | 7100-000 | 248.21 | N/A | N/A | 0.00 |
| NOTFILED | GRANITE TELECOMMUNICATIONS<br>P.O. BOX 1405 | 7100-000 | 19,355.25 | N/A | N/A | 0.00 |
| NOTFILED | GRAY LIFT, INC<br>P.O. BOX 2808 | 7100-000 | 430.72 | N/A | N/A | 0.00 |
| NOTFILED | GRAY MARKETPLACE<br>PO BOX 788 | 7100-000 | 193.59 | N/A | N/A | 0.00 |
| NOTFILED | GRE PECOS, LLC<br>C/O GRUBB & ELLIS/LAS VEGAS | 7100-000 | 4,809.16 | N/A | N/A | 0.00 |
| NOTFILED | GREAT BRANDS OF EUROPE INC<br>100 DEFOREST AVENUE | 7100-000 | 4,097,660.57 | N/A | N/A | 0.00 |
| NOTFILED | GREAT BRANDS OF EUROPE INC<br>ATTN:JOHAN WIDESTRAND | 7100-000 | 2,718,458.40 | N/A | N/A | 0.00 |
| NOTFILED | GREAT WESTERN MFG CO INC<br>P O BOX 1492017 S FOURTH ST | 7100-000 | 1,149.85 | N/A | N/A | 0.00 |
| NOTFILED | GREG TUCKER<br>21011 MORNINGSIDE DR. | 7100-000 | 797.60 | N/A | N/A | 0.00 |
| NOTFILED | GREGG LIGHTY<br>13 MYRTLE AVENUE | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY T ZITTEL<br>335 RUNYON AVENUE | 7100-000 | 5,407.19 | N/A | N/A | 0.00 |
| NOTFILED | GROOT RECYCLING & WASTE SERV<br>2500 LANDMEIER RD | 7100-000 | 761.90 | N/A | N/A | 0.00 |
| NOTFILED | GSMSIC/O AMERIFACTORS<br>P.O. BOX 620428 | 7100-000 | 137,291.12 | N/A | N/A | 0.00 |
| NOTFILED | GT WASTE SERVICES INC.<br>1333 OLD OAKLAND ROAD | 7100-000 | 437.96 | N/A | N/A | 0.00 |
| NOTFILED | GUMBO SOFTWARE, INC.<br>809 W. HOWE ST. | 7100-000 | 630.00 | N/A | N/A | 0.00 |
| NOTFILED | H&E EQUIPMENT SERVICES<br>P.O. BOX 849850 | 7100-000 | 86.29 | N/A | N/A | 0.00 |
| NOTFILED | HACIENDA SECURITY SERVICE<br>15902 A HALLIBURTON RD #211 | 7100-000 | 72.00 | N/A | N/A | 0.00 |
| NOTFILED | HAMER-WOOD INC.<br>77 FORREST STREET | 7100-000 | 1,460.00 | N/A | N/A | 0.00 |
| NOTFILED | HANSON SALES & MARKETING<br>11000 W. JANESVILLE ROAD | 7100-000 | 120.91 | N/A | N/A | 0.00 |
| NOTFILED | HARRIS WELDING & MACHINE<br>260 E. THIRD STREET | 7100-000 | 10,849.82 | N/A | N/A | 0.00 |
| NOTFILED | HARRISON INCOME TAX BUREAU<br>300 GEORGE ST | 7100-000 | 64.34 | N/A | N/A | 0.00 |
| NOTFILED | HARSCH INVESTMENT REALTY<br>WEST PARK CORP CAMPUS | 7100-000 | 12,292.50 | N/A | N/A | 0.00 |
| NOTFILED | HARTFORD FINANCIAL SRVCS INC<br>DEPARTMENT #5454 | 7100-000 | 6,308.52 | N/A | N/A | 0.00 |
| NOTFILED | HARVARD BATTERY INC<br>P O BOX 2622 | 7100-000 | 341.88 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | HAWKINS MARKETS INC<br>1617 CLAREMONT AVENUE | 7100-000 | 80.74 | N/A | N/A | 0.00 |
| NOTFILED | HEAT & CONTROL<br>21121 CABOT BLVD | 7100-000 | 1,088.72 | N/A | N/A | 0.00 |
| NOTFILED | HELP DESK TECHNOLOGY CORP<br>2010 WINSTON PARK DR, STE | 7100-000 | 3,973.50 | N/A | N/A | 0.00 |
| NOTFILED | HELP SYSTEMS, LLCNW 5955<br>PO BOX 1450 | 7100-000 | 8,175.00 | N/A | N/A | 0.00 |
| NOTFILED | HENDRIX MOTOR COMPANY, INC<br>1947 N.W. OVERTON | 7100-000 | 107.12 | N/A | N/A | 0.00 |
| NOTFILED | HERMANN WAREHOUSE<br>CORPORATION | 7100-000 | 1,721.57 | N/A | N/A | 0.00 |
| NOTFILED | HIGH'S TRAILER REPAIR<br>P.O. BOX 23036 | 7100-000 | 7,775.44 | N/A | N/A | 0.00 |
| NOTFILED | HIRE CALLING<br>PO BOX 271569 | 7100-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | HOGAN LOGISTICS, INC.<br>SCAC: HGLL-TRUCKLOAD | 7100-000 | 47,056.13 | N/A | N/A | 0.00 |
| NOTFILED | HOGAN TRANSPORTS INC<br>1000 NORTH 14TH STREET | 7100-000 | 8,773.28 | N/A | N/A | 0.00 |
| NOTFILED | HOLIDAY INN EXPRESS<br>1392 ENTERPRISE PARKWAY | 7100-000 | 770.00 | N/A | N/A | 0.00 |
| NOTFILED | HOLIDAY MARKET<br>1203 S MAIN STREET | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME HARDWARE INC<br>140 CENTER STREET | 7100-000 | 177.17 | N/A | N/A | 0.00 |
| NOTFILED | HORIZON ACTUARIAL SERVICES<br>LLC | 7100-000 | 3,728.95 | N/A | N/A | 0.00 |
| NOTFILED | HOUSE CALLS R.V. DOC<br>10318 SCOVILLE | 7100-000 | 2,343.49 | N/A | N/A | 0.00 |
| NOTFILED | HP PRODUCTS<br>4220 SAGUARO TRAIL | 7100-000 | 16,088.60 | N/A | N/A | 0.00 |
| NOTFILED | HUEBNER ELECTRIC INC<br>7571 HILL ROAD | 7100-000 | 2,775.00 | N/A | N/A | 0.00 |
| NOTFILED | HUGHSON NUT COMPANY<br>PO BOX 1150 | 7100-000 | 18,412.50 | N/A | N/A | 0.00 |
| NOTFILED | HUNKAR TECHNOLOGIES<br>PO BOX 634880 | 7100-000 | 9,637.41 | N/A | N/A | 0.00 |
| NOTFILED | HVH TRANSPORTATION INC<br>P.O. BOX 16610 | 7100-000 | 770.09 | N/A | N/A | 0.00 |
| NOTFILED | I J WHITE<br>G P O 29699 | 7100-000 | 648.07 | N/A | N/A | 0.00 |
| NOTFILED | I3 BUSINESS SOLUTIONS LLC<br>945 FOREST HILLS SE, SUITE B | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | IBM CORP<br>PO BOX 643600 | 7100-000 | 12,991.44 | N/A | N/A | 0.00 |
| NOTFILED | IBM CREDIT LLC<br>1501 S MOPAC EXPRESSWAY | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | ICE MOUNTAIN<br>PO BOX 856680 | 7100-000 | 122.51 | N/A | N/A | 0.00 |
| NOTFILED | IDAHO DEPARTMENT OF<br>LABORCASHIER | 7100-000 | 178.13 | N/A | N/A | 0.00 |
| NOTFILED | IDAHO STATE TAX COMMISSION<br>PO BOX 76 | 7100-000 | 630.00 | N/A | N/A | 0.00 |
| NOTFILED | IEBT CORPORATION<br>P O BOX 266 | 7100-000 | 1,396.60 | N/A | N/A | 0.00 |
| NOTFILED | IFORCE LLC<br>1110 MORSE ROAD | 7100-000 | 29,999.05 | N/A | N/A | 0.00 |
| NOTFILED | IKON FINANCIAL SERVICES<br>PO BOX 650016 | 7100-000 | 35,528.27 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS<br>PO BOX 802815 | 7100-000 | 233.38 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS<br>PO BOX 802815 | 7100-000 | 14,555.31 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS<br>PO BOX 802815 | 7100-000 | 165.39 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS<br>PO BOX 802815 | 7100-000 | 528.03 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 7100-000 | 631.52 | N/A | N/A | 0.00 |
| NOTFILED | ILYA MONIN 5 VILLAGE SQUARE | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | INDIANA DEPT OF WORKFORCE DEV. | 7100-000 | 104.48 | N/A | N/A | 0.00 |
| NOTFILED | INDIANA SUGARS INC 5918 COLLECTIONS DR | 7100-000 | 296,607.78 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL DOOR COMPANY 1347 WINDWARD CIRCLE | 7100-000 | 654.36 | N/A | N/A | 0.00 |
| NOTFILED | INFOPRINT SOLUTIONS COMPANY PO BOX 644225 | 7100-000 | 863.66 | N/A | N/A | 0.00 |
| NOTFILED | INFOR GLOBAL SOLUTIONS PO BOX 933751 | 7100-000 | 30,528.00 | N/A | N/A | 0.00 |
| NOTFILED | INFORMATION RESOURCES INC 4766 PAYSPHERE CIRCLE | 7100-000 | 2,235.55 | N/A | N/A | 0.00 |
| NOTFILED | INLAND EMPIRE TEAMSTERS P.O. BOX 5433 | 7100-000 | 7,915.00 | N/A | N/A | 0.00 |
| NOTFILED | INNOVATIVE PACKAGING INC 1312 FLAXMILL ROAD | 7100-000 | 128,101.76 | N/A | N/A | 0.00 |
| NOTFILED | INOVIS INC P.O. BOX 198145 | 7100-000 | 14,780.00 | N/A | N/A | 0.00 |
| NOTFILED | INSTANT RESULTS 607 N. MALDEN AVENUE | 7100-000 | 4,060.00 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRATED LOGISTICS SERVICES | 7100-000 | 4,596.66 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRITY MARKETING SERVICES 10121 SE SUNNYSIDE RD. SUITE | 7100-000 | 4,967.75 | N/A | N/A | 0.00 |
| NOTFILED | INTEGRYS ENERGY SERVICES, INC | 7100-000 | 104,061.08 | N/A | N/A | 0.00 |
| NOTFILED | INTEL LOGISTICS 3759 S BALDWIN RD SUITE 206 | 7100-000 | 4,168.05 | N/A | N/A | 0.00 |
| NOTFILED | INTELLIGENT MAILING SOLUTIONS | 7100-000 | 163.49 | N/A | N/A | 0.00 |
| NOTFILED | INTERACTIVE SVCS GRP PO BOX 1092 | 7100-000 | 2,112.66 | N/A | N/A | 0.00 |
| NOTFILED | INTERBAKE FOODS P.O. BOX 23133 | 7100-000 | 26,178.84 | N/A | N/A | 0.00 |
| NOTFILED | INTERMEC SYSTEMS & SOLUTIONS DEPT CH 10696 | 7100-000 | 2,698.62 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE 31 HOPKIS PLAZA ROOM 1150 | 7100-000 | 118,286.67 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE 31 HOPKIS PLAZA ROOM 1150 | 7100-000 | 1,167,312.38 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL SPECIALTY INC 3800 WOODLAND AVENUE | 7100-000 | 528.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERSTATE DISTRIBUTOR CO P.O. BOX 94334 | 7100-000 | 3,504.85 | N/A | N/A | 0.00 |
| NOTFILED | INTERWEST SALES & MARKETING 1152 WEST 2400 SOUTH #B | 7100-000 | 219.73 | N/A | N/A | 0.00 |
| NOTFILED | INTERWEST SALES & MARKETING 16445 NORTH 91 STREET #105 | 7100-000 | 33.12 | N/A | N/A | 0.00 |
| NOTFILED | INTNL FOOD PRODUCTS CORP 4029 SOLUTIONS CENTER | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | INTRALOX, INC PO BOX 730367 | 7100-000 | 77.77 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN PO BOX 27129 | 7100-000 | 1,562.51 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN RECORDS MGMNT P.O. BOX 601002 | 7100-000 | 542.28 | N/A | N/A | 0.00 |
| NOTFILED | IRON MOUNTAIN RECORDS MGMT PO BOX 27128 | 7100-000 | 1,996.17 | N/A | N/A | 0.00 |
| NOTFILED | IRWINS OFFICE SUPPLIES 143 CENTER ST | 7100-000 | 152.17 | N/A | N/A | 0.00 |
| NOTFILED | IVEX CORPORATION P.O. BOX 360035 | 7100-000 | 20,413.23 | N/A | N/A | 0.00 |
| NOTFILED | IZRAIL GOFMAN 800 CYPRESS ROAD | 7100-000 | 3,050.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | J & H LAWN CARE & SNOW PLOWING | 7100-000 | 433.41 | N/A | N/A | 0.00 |
| NOTFILED | J & S CORPORATE SERVICES 2505 FLAGSTONE LANE | 7100-000 | 1,919.58 | N/A | N/A | 0.00 |
| NOTFILED | J BORAGINE & ASSOCIATES PO BOX | 7100-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | J J KELLER & ASSOCIATES PO BOX 548 | 7100-000 | 921.16 | N/A | N/A | 0.00 |
| NOTFILED | J.R. SHORT MILLING COMPANY PO BOX 72 | 7100-000 | 7,796.25 | N/A | N/A | 0.00 |
| NOTFILED | JACK ATKINSON 6341 E ROCKHILL COURT | 7100-000 | 3,710.18 | N/A | N/A | 0.00 |
| NOTFILED | JACK K. HERBEL 41920 HIGGINS | 7100-000 | 2,119.05 | N/A | N/A | 0.00 |
| NOTFILED | JACLYN GAGE 4200 NORTHERN CROSS BLVD. | 7100-000 | 29.33 | N/A | N/A | 0.00 |
| NOTFILED | JACOBSON PROPERTIES LLC ATTN: CLARK FREITAG | 7100-000 | 8,422.68 | N/A | N/A | 0.00 |
| NOTFILED | JAM FAUSTINO 701 SOMERSET LANE | 7100-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES BOHLMAN 1130 W. GRANT DRIVE | 7100-000 | 1,102.69 | N/A | N/A | 0.00 |
| NOTFILED | JAMES DICRISCI 311 FAIRPORT RD | 7100-000 | 2,868.30 | N/A | N/A | 0.00 |
| NOTFILED | JAMES LAKE 94-30 59TH AVENUE  #5D | 7100-000 | 1,006.15 | N/A | N/A | 0.00 |
| NOTFILED | JAMES N ADAMS 13 ELLEN RD | 7100-000 | 5,794.26 | N/A | N/A | 0.00 |
| NOTFILED | JAMES WILLIAMS 11 KAPPELMANN DRIVE | 7100-000 | 2,364.01 | N/A | N/A | 0.00 |
| NOTFILED | JANTEC INC 1777 NORTHERN STAR DRIVE | 7100-000 | 3,539.97 | N/A | N/A | 0.00 |
| NOTFILED | JASON WOODRUFF 209 S MARKET STREET#15 | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JASPER ENGINES & TRANSMISSIONS | 7100-000 | 5,584.70 | N/A | N/A | 0.00 |
| NOTFILED | JB MANAGEMENT L P NORTH MARKET CENTERET1825 | 7100-000 | 5,939.01 | N/A | N/A | 0.00 |
| NOTFILED | JB MANAGEMENT LP-C/O COLLIERSPARK 370 BUSINESS | 7100-000 | 11,462.65 | N/A | N/A | 0.00 |
| NOTFILED | JBS MECHANICAL, INC. 2720 WEST WELDON | 7100-000 | 4,947.38 | N/A | N/A | 0.00 |
| NOTFILED | JEAN MCMILLAN 21482 W COUNTY LINE ROAD | 7100-000 | 39.95 | N/A | N/A | 0.00 |
| NOTFILED | JEFF A. LITTLE 1591 MANCHESTER DRIVE | 7100-000 | 236.56 | N/A | N/A | 0.00 |
| NOTFILED | JEFF BERG 7606 149TH DR NE | 7100-000 | 215.28 | N/A | N/A | 0.00 |
| NOTFILED | JEFF CROSS P.O. BOX 725 | 7100-000 | 12.63 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER DICKENSON 4930 SPRING CHASE WAY | 7100-000 | 3,155.77 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER MARQUETTE 1326 CARRIAGE HILL COURT | 7100-000 | 4,876.32 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER'S AUTO SALES  SERV 15020 E SPRAGUE AVES | 7100-000 | 3,923.55 | N/A | N/A | 0.00 |
| NOTFILED | JERRY SIMRELL 118 DEERFIELD ROAD | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JERRY W GRAY 22 LANE 21 ALLEN RD | 7100-000 | 5,104.14 | N/A | N/A | 0.00 |
| NOTFILED | JESSICA GOSCICKI 4936 BRIDGEHAMPTON BLVD. | 7100-000 | 626.57 | N/A | N/A | 0.00 |
| NOTFILED | JH HARVEY CO PO BOX 404833 | 7100-000 | 1,681.91 | N/A | N/A | 0.00 |
| NOTFILED | JIM BRABEC 8802 RIDGE LANE | 7100-000 | 733.85 | N/A | N/A | 0.00 |
| NOTFILED | JIM MILLER 3810 S. VELERO STREET | 7100-000 | 487.72 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JIM MULHOLLAND<br>ASHLAND | 7100-000 | 125.52 | N/A | N/A | 0.00 |
| NOTFILED | JIM WADE<br>198 OLD FIELD RD | 7100-000 | 960.50 | N/A | N/A | 0.00 |
| NOTFILED | JIMBO'S JUMBOS PEANUTS<br>PO BOX 465 | 7100-000 | 16,878.12 | N/A | N/A | 0.00 |
| NOTFILED | JK AUTO REPAIR, LLC<br>710 E YOSEMITE AVENUE | 7100-000 | 340.94 | N/A | N/A | 0.00 |
| NOTFILED | JOE ASHDOWN<br>215 NORTH SKYLINE DRIVE | 7100-000 | 841.48 | N/A | N/A | 0.00 |
| NOTFILED | JOE GUGLIOTTA<br>527 RENEE DRIVE | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHANSON TRANSPORTATION SVC<br>CORPORATE OFFICE | 7100-000 | 6,876.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN D. ROLLINGS<br>803 ALABAMA AVE. | 7100-000 | 3,409.81 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MAES<br>5536 SCHMALE LN | 7100-000 | 61.97 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SHAW<br>40794 CO RT 24 | 7100-000 | 4,615.33 | N/A | N/A | 0.00 |
| NOTFILED | JOHN STREJC<br>765 MANCHESTER | 7100-000 | 279.58 | N/A | N/A | 0.00 |
| NOTFILED | JOHN W CHENEY<br>110 CEDAR RIDGE RD. | 7100-000 | 3,112.44 | N/A | N/A | 0.00 |
| NOTFILED | JOHN YOST<br>9440 COPANS GLEN LANE | 7100-000 | 1,647.03 | N/A | N/A | 0.00 |
| NOTFILED | JONATHAN BUNTEN<br>11456 WEST FENCHURCH CT. | 7100-000 | 1,434.76 | N/A | N/A | 0.00 |
| NOTFILED | JOSE ARELLANO<br>2728 ARTESIA BLVD | 7100-000 | 167.66 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH ADAMS CORP<br>PO BOX 583 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH KUCHARSKI<br>619 WINCHESTER CT. | 7100-000 | 138.77 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH VASSALLO<br>3 LAWN PLACE | 7100-000 | 3,826.28 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPHINE NELSON<br>1185 LIME RIDGE DRIVE | 7100-000 | 155.00 | N/A | N/A | 0.00 |
| NOTFILED | JUDD ROAD STORAGE & U-HAUL<br>2395 E. JUDD ROAD | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | JUDGE INC<br>PO BOX 820120 | 7100-000 | 10,937.50 | N/A | N/A | 0.00 |
| NOTFILED | JULIE HANNA<br>16 ADAMS ROAD | 7100-000 | 12.87 | N/A | N/A | 0.00 |
| NOTFILED | KAHLER SENDERS GROUP INC<br>4706-A 20 STREET EAST | 7100-000 | 1,108.56 | N/A | N/A | 0.00 |
| NOTFILED | KAREN VACHON<br>25 OCEAN AVENUE | 7100-000 | 1,388.70 | N/A | N/A | 0.00 |
| NOTFILED | KAR'S NUTS<br>1200 E 14 MILE RD | 7100-000 | 40,349.33 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN MASCAZINE<br>1170 HARWOOD DRIVE APT A | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | KAYE/BASSMAN INTERNATIONAL<br>COR | 7100-000 | 11,666.67 | N/A | N/A | 0.00 |
| NOTFILED | KEARNY IIC/O AL PRINCE CORP<br>6615 CONVOY COURT | 7100-000 | 7,691.40 | N/A | N/A | 0.00 |
| NOTFILED | KELLERS PROFESSIONAL AUTO<br>SERV | 7100-000 | 208.28 | N/A | N/A | 0.00 |
| NOTFILED | KELLEY JAMES<br>572 BING COURT | 7100-000 | 170.64 | N/A | N/A | 0.00 |
| NOTFILED | KEN BOYER<br>1302 COUNTY RD #1475RD #5 | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN SNYDER<br>119 MICHIGAN AVE | 7100-000 | 1,985.84 | N/A | N/A | 0.00 |
| NOTFILED | KEN STANDEN<br>4453 SENTINEL ROCK TERRACE | 7100-000 | 2,816.40 | N/A | N/A | 0.00 |
| NOTFILED | KENNY CHOK<br>120 GILES AVE | 7100-000 | 5,325.06 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KENTUCKY STATE TREASURER REVENUE CABINET | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | KERRY - CANADA 615 JACK ROSS AVENUE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | KFORCE PROFESSIONAL STAFFING PO BOX 277997 | 7100-000 | 28,863.32 | N/A | N/A | 0.00 |
| NOTFILED | KIM CLAFLIN 4946 YELLOW PINE LANE | 7100-000 | 560.78 | N/A | N/A | 0.00 |
| NOTFILED | KIRIN FLEXIBLE PKG INC. 17320 MARQUARDT AVE | 7100-000 | 992,657.89 | N/A | N/A | 0.00 |
| NOTFILED | KNICHEL LOGISTICS P.O. BOX 931636 | 7100-000 | 426,622.47 | N/A | N/A | 0.00 |
| NOTFILED | KNIGHT'S SUPER FOOD STORE 1701 W DEWITT AND HEBRY | 7100-000 | 144.89 | N/A | N/A | 0.00 |
| NOTFILED | KOEHLER RUBBER & SUPPLY P. O. BOX 91006 | 7100-000 | 15.67 | N/A | N/A | 0.00 |
| NOTFILED | KOF-K KOSHER SUPERVISION 201 THE PLAZA | 7100-000 | 15,510.00 | N/A | N/A | 0.00 |
| NOTFILED | KONICA MINOLTA BUS. SOLUTIONS | 7100-000 | 3,245.29 | N/A | N/A | 0.00 |
| NOTFILED | KOSTO & ROTELLA PO BOX 4759 | 7100-000 | 820.00 | N/A | N/A | 0.00 |
| NOTFILED | KOZYRA & HARTZ LLC. 75 EISENHOWER PARKWAY, 1ST | 7100-000 | 22,430.69 | N/A | N/A | 0.00 |
| NOTFILED | KRAFT FOOD INGREDIENTS 60 GERMANTOWN COURT SUITE | 7100-000 | 17,300.00 | N/A | N/A | 0.00 |
| NOTFILED | KRONOS, INC. P.O. BOX 845748 | 7100-000 | 32,795.47 | N/A | N/A | 0.00 |
| NOTFILED | KSJ & ASSOCIATES 230 CLINTON | 7100-000 | 542.45 | N/A | N/A | 0.00 |
| NOTFILED | KUNTZMAN TRUCK LINES, INC 13515 OYSTER ROAD | 7100-000 | 25,916.34 | N/A | N/A | 0.00 |
| NOTFILED | K-VA-T FOOD STORES INC PO BOX 1158 | 7100-000 | 2,077.73 | N/A | N/A | 0.00 |
| NOTFILED | KYLE'S CUSTOM TOYS & TOWING PO BOX 285109 S COTTONWOOD | 7100-000 | 548.67 | N/A | N/A | 0.00 |
| NOTFILED | L & D TRUCK AND EQUIP. REPAIR | 7100-000 | 4,622.66 | N/A | N/A | 0.00 |
| NOTFILED | L EVELYN YOUNKIN-SILVER 3740 SILVER ROAD | 7100-000 | 1,146.90 | N/A | N/A | 0.00 |
| NOTFILED | L L MILLER PO BOX 242 | 7100-000 | 447.80 | N/A | N/A | 0.00 |
| NOTFILED | L.A. DEPARTMENT OF WATER AND POWER | 7100-000 | 519.01 | N/A | N/A | 0.00 |
| NOTFILED | LA FRENIERE & ASSOCIATES 2456 ARMSTRONG STREET | 7100-000 | 690.51 | N/A | N/A | 0.00 |
| NOTFILED | LABELTEK P O BOX 951850 | 7100-000 | 57,857.82 | N/A | N/A | 0.00 |
| NOTFILED | LABOR & INDUSTRIES PO BOX 34388 | 7100-000 | 21,114.72 | N/A | N/A | 0.00 |
| NOTFILED | LABOR LAW COMPLIANCE CENTER 17215 RED OAK DR #112 | 7100-000 | 619.79 | N/A | N/A | 0.00 |
| NOTFILED | LACLEDE GAS DRAWER 2 | 7100-000 | 82.14 | N/A | N/A | 0.00 |
| NOTFILED | LAD OF ASHLAND, LTD ATTN:LARRY DONELSON | 7100-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED | LAKE COUNTRY FOODSDEPT #4103 PO BOX 684098 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | LAKE ERIE ELECTRIC INC P O BOX 2539 | 7100-000 | 13,605.91 | N/A | N/A | 0.00 |
| NOTFILED | LAKE MICHIGAN MAILERS INC PO BOX 19157 | 7100-000 | 262.81 | N/A | N/A | 0.00 |
| NOTFILED | LANDSTAR RANGER, INC. P.O. BOX 8500-54293 | 7100-000 | 166,106.20 | N/A | N/A | 0.00 |
| NOTFILED | LANGS AUTOMOTIVE MOBILE REPAIR | 7100-000 | 2,266.03 | N/A | N/A | 0.00 |
| NOTFILED | LARRY WIKEL 242 WINDCHIME WAY | 7100-000 | 3,854.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LATHAM & WATKINS<br>PO BOX 7247-8202 | 7100-000 | 30,526.53 | N/A | N/A | 0.00 |
| NOTFILED | LAW WAREHOUSES, INC.<br>27 AIRPORT ROAD | 7100-000 | 121.50 | N/A | N/A | 0.00 |
| NOTFILED | LAZARO SOTOLONGO<br>254 AUSTIN RD | 7100-000 | 4,716.80 | N/A | N/A | 0.00 |
| NOTFILED | LESCHI FOOD MART<br>103 LAKESIDE | 7100-000 | 400.80 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY MARKET<br>16385 W SCHENDEL AVENUE | 7100-000 | 40.80 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY MUTUAL INSURANCE<br>GROUP | 7100-000 | 47,284.68 | N/A | N/A | 0.00 |
| NOTFILED | LINDA HAYNES<br>ASHLAND | 7100-000 | 26.66 | N/A | N/A | 0.00 |
| NOTFILED | LINDSEY LEE<br>503 SHADOWOOD PARK | 7100-000 | 148.44 | N/A | N/A | 0.00 |
| NOTFILED | LINO & POLI PLUMBING INC<br>1555 INDUSTRIAL DRIVE | 7100-000 | 587.00 | N/A | N/A | 0.00 |
| NOTFILED | LIPA<br>PO BOX 888 | 7100-000 | 1,614.77 | N/A | N/A | 0.00 |
| NOTFILED | LISA CAMPBELL<br>822 MAYFLOWER DRIVE | 7100-000 | 26.66 | N/A | N/A | 0.00 |
| NOTFILED | LISA MAHON<br>569 INWOOD DRIVE | 7100-000 | 101.20 | N/A | N/A | 0.00 |
| NOTFILED | LLOYD & MCDANIEL, PLLC<br>11405 PARK ROAD STE 200 | 7100-000 | 542.18 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 690<br>1912 N DIVISION STE 200 | 7100-000 | 264.00 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 734 PENSION FUND<br>6643 N NORTHWEST HIGHWAY | 7100-000 | 17,408.90 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 734 PENSION FUND<br>6643 N NORTHWEST HIGHWAY | 7100-000 | 2,196.45 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 734 UNION<br>6643 N NORTHWEST HIGHWAY | 7100-000 | 1,894.00 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 734 WELFARE<br>6643 N NORTHWEST HIGHWAY | 7100-000 | 37,450.00 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 734 WELFARE<br>6643 N NORTHWEST HIGHWAY | 7100-000 | 4,725.00 | N/A | N/A | 0.00 |
| NOTFILED | LOCAL 912<br>22 E FIFTH ST | 7100-000 | 411.00 | N/A | N/A | 0.00 |
| NOTFILED | LOS ANGELES COUNTY<br>P. O. BOX 54978 | 7100-000 | 102.47 | N/A | N/A | 0.00 |
| NOTFILED | LOS ANGELES COUNTY TREASURER<br>TAX COLLECTOR | 7100-000 | 974.00 | N/A | N/A | 0.00 |
| NOTFILED | LOU BARULLI<br>14 OAK HILL DRIVE | 7100-000 | 3,115.53 | N/A | N/A | 0.00 |
| NOTFILED | LOUIS MELLO<br>67 N. ASH STREET | 7100-000 | 5,499.68 | N/A | N/A | 0.00 |
| NOTFILED | LOWE CHEMICAL COMPANY<br>8300 BAKER AVE | 7100-000 | 39,278.10 | N/A | N/A | 0.00 |
| NOTFILED | LOWRY COMPUTER PRODUCTS<br>7005 RELIABLE PARKWAY | 7100-000 | 4,575.00 | N/A | N/A | 0.00 |
| NOTFILED | LUA'S BUILDING SERVICES<br>PO BOX 730370 | 7100-000 | 2,410.00 | N/A | N/A | 0.00 |
| NOTFILED | LUNARDI'S<br>432 NORTH CANAL STREET | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LVF ENTERPRISE<br>P.O. BOX 3979 | 7100-000 | 5,690.00 | N/A | N/A | 0.00 |
| NOTFILED | LVP 7402 REINDEER LLC<br>PO BOX 786941 | 7100-000 | 7,192.77 | N/A | N/A | 0.00 |
| NOTFILED | M H EQUIPMENT CORPORATION<br>2235 RELIABLE PARKWAY | 7100-000 | 255.40 | N/A | N/A | 0.00 |
| NOTFILED | MA DIVISION OF UNEMPLOYMENT<br>ASSISTANCE | 7100-000 | 283.00 | N/A | N/A | 0.00 |
| NOTFILED | MACK'S SUPER VALUE<br>262 S SANDUSKY ST | 7100-000 | 2,884.10 | N/A | N/A | 0.00 |
| NOTFILED | MADELINE LAVOE<br>119 LACEY RAE DR | 7100-000 | 117.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MAGIC GARAGE DOOR INC<br>805 E MAIN ST - REAR | 7100-000 | 367.50 | N/A | N/A | 0.00 |
| NOTFILED | MALLET AND COMPANY INC<br>BOX 474 | 7100-000 | 3,503.53 | N/A | N/A | 0.00 |
| NOTFILED | MALNOVE OF NEBRASKA<br>13434 F STREET | 7100-000 | 75,806.90 | N/A | N/A | 0.00 |
| NOTFILED | MANNCO LOGISTICS CO.<br>4100 W EL DORADO PKWY | 7100-000 | 7,539.00 | N/A | N/A | 0.00 |
| NOTFILED | MARILYN BAHN<br>2147 W. BROWNING AVE. | 7100-000 | 2,925.25 | N/A | N/A | 0.00 |
| NOTFILED | MARIN COUNTY TAX<br>COLLECTOR ADMIN BLDG. CIVIC | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | MARINA MARKETPLACE<br>3201 W BENJAMIN | 7100-000 | 72.40 | N/A | N/A | 0.00 |
| NOTFILED | MARITIME-ONTARIO FREIGHT<br>LIMIT | 7100-000 | 5,973.46 | N/A | N/A | 0.00 |
| NOTFILED | MARIUSZ BARGLOWSKI<br>32 ANTHONY STREET | 7100-000 | 5,366.58 | N/A | N/A | 0.00 |
| NOTFILED | MARK BERNEL<br>34 RIVIERA DRIVE | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MARK CHAPIN<br>400 POULSEN AVENUE | 7100-000 | 730.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK FILSINGER<br>125 S LINCOLN | 7100-000 | 4,080.48 | N/A | N/A | 0.00 |
| NOTFILED | MARK GILMORE<br>966 THOMAS DRIVE | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK GRECCO<br>171 MANG AVE | 7100-000 | 3,451.55 | N/A | N/A | 0.00 |
| NOTFILED | MARK GUIDO<br>135 WICKS ROAD | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK HEPNER<br>260 HOOD CT | 7100-000 | 1,200.07 | N/A | N/A | 0.00 |
| NOTFILED | MARK P GERCHMAN<br>176 RIVERSIDE DR | 7100-000 | 2,596.50 | N/A | N/A | 0.00 |
| NOTFILED | MARK PALMER<br>9213 NO NATIONAL AVE | 7100-000 | 21.84 | N/A | N/A | 0.00 |
| NOTFILED | MARK PETERS<br>2403 VEREDA DE ENCANTO | 7100-000 | 5,400.00 | N/A | N/A | 0.00 |
| NOTFILED | MARKEM CORPORATION<br>P. O. BOX 3542 | 7100-000 | 650.16 | N/A | N/A | 0.00 |
| NOTFILED | MARKETING MANAGEMENT, INC.<br>4717 FLETCHER AVE. | 7100-000 | 19,085.89 | N/A | N/A | 0.00 |
| NOTFILED | MARKETING PARTNERS<br>582 MARKET STREET SUITE 1210 | 7100-000 | 5,700.00 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN KOLKER<br>239 CLARINET LANE | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN'S IGA<br>271 W MAIN | 7100-000 | 702.95 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN'S IGA SUPERSTORE<br>380 N COLLEGE | 7100-000 | 701.80 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN'S SOUTHGATE IGA<br>1620 S SCHOOL | 7100-000 | 269.36 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCCAIN<br>7601 N. 44TH STREET | 7100-000 | 266.67 | N/A | N/A | 0.00 |
| NOTFILED | MASTER PACKAGING<br>PO BOX 2844 | 7100-000 | 159,343.93 | N/A | N/A | 0.00 |
| NOTFILED | MASTERTASTE FLAVORS<br>12116 COLLECTIONS CENTER DR | 7100-000 | 2,913.70 | N/A | N/A | 0.00 |
| NOTFILED | MASTERTECH AUTOMOTIVE<br>1601 MORGAN ROAD | 7100-000 | 3,636.97 | N/A | N/A | 0.00 |
| NOTFILED | MAT EXPRESS<br>2719 KURTZ ST SUITE C | 7100-000 | 809.68 | N/A | N/A | 0.00 |
| NOTFILED | MATRIX BROKERAGE LLC<br>ATTN:BENNETT ROBERTS | 7100-000 | 1,539.47 | N/A | N/A | 0.00 |
| NOTFILED | MATSON AMERICA<br>TRANSPORTATION | 7100-000 | 27,485.24 | N/A | N/A | 0.00 |
| NOTFILED | MATT CRISCUOLO<br>847 ACORN ROAD | 7100-000 | 3,248.30 | N/A | N/A | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | MATT LEWIS<br>SCAC: HGLL-TRUCKLOAD | 7100-000 | 8,318.74 | N/A | N/A | 0.00 |
| NOTFILED | MCKIM IGA FOODLINER<br>ATTN:KIM DUNN-KEMPERS ACCTG | 7100-000 | 999.20 | N/A | N/A | 0.00 |
| NOTFILED | MCMASTER CARR SUPPLY<br>PO BOX 7690 | 7100-000 | 4,953.45 | N/A | N/A | 0.00 |
| NOTFILED | MEGACARS NORTH L.I.C<br>1801 AUBURN WAY NORTH | 7100-000 | 3,386.45 | N/A | N/A | 0.00 |
| NOTFILED | MELODY BOYD<br>38 SOUTH STREET | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MENNEL MILLING<br>P O BOX 802294 | 7100-000 | 252,633.56 | N/A | N/A | 0.00 |
| NOTFILED | METRO PARK WAREHOUSES INC<br>P O BOX 2346 | 7100-000 | 11,088.60 | N/A | N/A | 0.00 |
| NOTFILED | METROPOLITAN LIFE INSURANCE<br>DEPT CH 10579 | 7100-000 | 2,181.15 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BILLNITZER<br>2091 LAMBERTON ROAD | 7100-000 | 3,050.19 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL CALLAHAN<br>1985 WINCHESTER DRIVE | 7100-000 | 654.22 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL DOGALI<br>4 HUNTING RIDGE RD. | 7100-000 | 3,087.54 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL J CUMMINGS<br>10 WOODBURY DRIVE | 7100-000 | 2,182.86 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LAHAYE<br>5035 BOWMAN PARK POINT | 7100-000 | 3,859.04 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MOSHER<br>4902 NORTH RD | 7100-000 | 3,787.66 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL RUMSEY<br>4814 IVYLEAF LANE | 7100-000 | 3,665.62 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL VEGELER<br>12816 MASON AVENUE | 7100-000 | 293.59 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL WIMMER<br>4535 GILMORE ROAD | 7100-000 | 266.43 | N/A | N/A | 0.00 |
| NOTFILED | MICHIGAN DEPT OF TREASURY<br>DEPT. 77003 | 7100-000 | 8,270.17 | N/A | N/A | 0.00 |
| NOTFILED | MICHIGAN SUGAR COMPANY<br>PO BOX 673089 | 7100-000 | 76,721.04 | N/A | N/A | 0.00 |
| NOTFILED | MICROSOFT LICENSING GP<br>C/O BANK OF AMERICA | 7100-000 | 114,577.46 | N/A | N/A | 0.00 |
| NOTFILED | MID-OHIO CLEANING & SUPPLY<br>PO BOX 3592 | 7100-000 | 2,866.68 | N/A | N/A | 0.00 |
| NOTFILED | MIKE COMBS<br>1136 STUB OAKS AVENUE | 7100-000 | 964.85 | N/A | N/A | 0.00 |
| NOTFILED | MIKE DAUGHERTY CHEVROLET<br>2449 FULTON | 7100-000 | 630.24 | N/A | N/A | 0.00 |
| NOTFILED | MIKE OOTS<br>13467 FORREST VIEW AVE S.E. | 7100-000 | 3,234.48 | N/A | N/A | 0.00 |
| NOTFILED | MIKE SOLARI<br>626 BROOKDALE DRIVE | 7100-000 | 689.33 | N/A | N/A | 0.00 |
| NOTFILED | MILL SUPPLY INC<br>PO BOX 28750 | 7100-000 | 535.40 | N/A | N/A | 0.00 |
| NOTFILED | MINNESOTA REVENUEMN DEPT OF<br>REVENUE | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | MISKIN & TSUI-YIP LLP<br>1350 BROADWAY | 7100-000 | 14,701.17 | N/A | N/A | 0.00 |
| NOTFILED | MITSUBISHI INT'L FOOD INGRED<br>13445 COLLECTIONS CENTER DR. | 7100-000 | 23,287.19 | N/A | N/A | 0.00 |
| NOTFILED | MODESTO IRRIGATION DISTRICT<br>P.O. BOX 5355 | 7100-000 | 741.28 | N/A | N/A | 0.00 |
| NOTFILED | MOLLIE STONE'S MARKETS<br>150 SHORELINE HWY BLDG | 7100-000 | 810.83 | N/A | N/A | 0.00 |
| NOTFILED | MONITORING COMMUNICATION<br>SERVICE, INC. | 7100-000 | 31.30 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN WOOD PRODUCTS<br>PO BOX 177 | 7100-000 | 42,290.90 | N/A | N/A | 0.00 |
| NOTFILED | MORITZ MATERIALS, INC.<br>P. O. BOX 392 | 7100-000 | 131.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MOTHER MURPHY'S<br>P. O. BOX 16846 | 7100-000 | 78,235.43 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN MIST WATER<br>P.O. BOX 44427 | 7100-000 | 65.10 | N/A | N/A | 0.00 |
| NOTFILED | MOWRY CONSTRUCTION & ENG.<br>2105 CLAREMONT AVE | 7100-000 | 23,741.99 | N/A | N/A | 0.00 |
| NOTFILED | MS. L. MCINTURF<br>2608 FLYING EBONY DR. | 7100-000 | 3.49 | N/A | N/A | 0.00 |
| NOTFILED | MUELLER-YURGAE ASSOCIATES<br>4503 SOUTH 134TH STREET | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | MUELLER-YURGAE ASSOCIATES<br>11901 NW 58TH AVE | 7100-000 | 1,872.68 | N/A | N/A | 0.00 |
| NOTFILED | MUIR/DIABLO OCCUPATIONAL<br>MED. | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | MULLER,MULLER,RICHMOND,HARMS<br>317 S BRAND BLVD | 7100-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | MULTI-AD SERVICE, INC<br>35176 EAGLE WAY | 7100-000 | 2,280.00 | N/A | N/A | 0.00 |
| NOTFILED | MYERS SELECT MATERIAL<br>HANDLING | 7100-000 | 1,016.63 | N/A | N/A | 0.00 |
| NOTFILED | N. W. ADMINISTRATION<br>TRANSFER ACCOUNT | 7100-000 | 648.50 | N/A | N/A | 0.00 |
| NOTFILED | NAI DESCO<br>8235 FORSYTH BOULEVARD SUITE | 7100-000 | 19,007.50 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MILLER<br>P.O. BOX 101 | 7100-000 | 26.01 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL D.R.I.V.E.<br>PO BOX 758637 | 7100-000 | 128.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL EQUIPMENT &SERVICE<br>CORP. | 7100-000 | 2,867.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL PRODUCTS CO<br>PO BOX 2153 | 7100-000 | 1,790.00 | N/A | N/A | 0.00 |
| NOTFILED | NAZARIO OCHOA<br>908 COLLEGE DRIVE#5 | 7100-000 | 504.27 | N/A | N/A | 0.00 |
| NOTFILED | NEAS, INC<br>PO BOX 554 | 7100-000 | 3,995.82 | N/A | N/A | 0.00 |
| NOTFILED | NEEDLE ROCK NETWORKS<br>48 STRATFORD CT | 7100-000 | 219.53 | N/A | N/A | 0.00 |
| NOTFILED | NEIL STIFTER<br>3424 STACEY WAY | 7100-000 | 2,162.02 | N/A | N/A | 0.00 |
| NOTFILED | NEVADA DEPARTMENT OF<br>TAXATION | 7100-000 | 364.05 | N/A | N/A | 0.00 |
| NOTFILED | NEVADA EMPLOYMENT SECURITY<br>DIV | 7100-000 | 154.28 | N/A | N/A | 0.00 |
| NOTFILED | NEVADA POWER CO,.<br>P.O.BOX 30086 | 7100-000 | 1,098.00 | N/A | N/A | 0.00 |
| NOTFILED | NEW CONCEPTS IN MARKETING<br>9006-E PERIMETER WOODS DRIVE | 7100-000 | 133.72 | N/A | N/A | 0.00 |
| NOTFILED | NEW DIRECTIONS ENTERPRISES<br>INC | 7100-000 | 9,527.57 | N/A | N/A | 0.00 |
| NOTFILED | NEW ENGLAND MOTOR FREIGHT<br>1-71 NORTH AVENUE EAST | 7100-000 | 2,527.77 | N/A | N/A | 0.00 |
| NOTFILED | NEWMAN, MATHIS, BRADY &<br>SPEDALE | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | NICOR GAS<br>P.O. BOX 416 | 7100-000 | 335.09 | N/A | N/A | 0.00 |
| NOTFILED | NINE-T-NINE TOWING,BUCKS TOW<br>11564 SW PACIFIC HWY | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | NISQUALLY AUTOMOTIVE &<br>TOWING | 7100-000 | 3,245.93 | N/A | N/A | 0.00 |
| NOTFILED | NMHG FINANCIAL SERVICES<br>P.O. BOX 643749 | 7100-000 | 1,307.84 | N/A | N/A | 0.00 |
| NOTFILED | NOR CAL BAKERY DRIVERS<br>ORG.FUND/UNITED LABOR BANK | 7100-000 | 1,181.50 | N/A | N/A | 0.00 |
| NOTFILED | NORTH BAY TOWING<br>8359 SANTERO WAY | 7100-000 | 265.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTH MARKET CENTER L.P.<br>1825 BELL STREET | 7100-000 | 1,287.33 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NORTH PARK TRANSPORTATION 5150 COLUMBINE STREETD | 7100-000 | 41,335.80 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN CALIFORNIA BAKERY DRIVERS SEC FUND | 7100-000 | 161,024.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN STATES POWER P.O. BOX 9477 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST ADMINISTRATORS TRANSFER ACCOUNT | 7100-000 | 40,996.80 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST TIRE SERVICE P.O. BOX 132 | 7100-000 | 664.50 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWESTERN MUTUAL PO BOX 3009 | 7100-000 | 26,782.75 | N/A | N/A | 0.00 |
| NOTFILED | NORWOOD PAPER 3323 PAYSPHERE CIRCLE | 7100-000 | 4,120.00 | N/A | N/A | 0.00 |
| NOTFILED | NORWOOD/KINGSLEY P.O. BOX 92671 | 7100-000 | 1,498.48 | N/A | N/A | 0.00 |
| NOTFILED | NU WAY DISPOSAL SERVICE INC PO BOX 9 | 7100-000 | 462.13 | N/A | N/A | 0.00 |
| NOTFILED | NUBRIDGES,LLC PO BOX 933137 | 7100-000 | 1,789.00 | N/A | N/A | 0.00 |
| NOTFILED | NW LIFT TRUCK SERVICE INC P.O. BOX 301428 | 7100-000 | 104.36 | N/A | N/A | 0.00 |
| NOTFILED | NW NATURAL P.O. BOX 6017 | 7100-000 | 10.22 | N/A | N/A | 0.00 |
| NOTFILED | NYS EMPLOYMENT TAXES PO BOX 4121 | 7100-000 | 756.58 | N/A | N/A | 0.00 |
| NOTFILED | OAK HARBOR FREIGHT LINES P.O. BOX 1469 | 7100-000 | 38,803.62 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | 7100-000 | 99.50 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | 7100-000 | 294.00 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS P.O. BOX 3700 | 7100-000 | 294.00 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS P.O. BOX 3700 | 7100-000 | 147.00 | N/A | N/A | 0.00 |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS 6133 ROCKSIDE ROAD #202 | 7100-000 | 132.00 | N/A | N/A | 0.00 |
| NOTFILED | OGLETREE,DEAKINS,NASH,SMOAK &STEWART PC | 7100-000 | 27,203.23 | N/A | N/A | 0.00 |
| NOTFILED | OHIO DEPARTMENT OF COMMERCE DIV OF INDUSTRIAL COMMERCE | 7100-000 | 193.00 | N/A | N/A | 0.00 |
| NOTFILED | OHIO DEPT OF JOB & FAMILY SVCS | 7100-000 | 1,442.24 | N/A | N/A | 0.00 |
| NOTFILED | OHIO EDISON COMPANY PO BOX 3637 | 7100-000 | 99,141.95 | N/A | N/A | 0.00 |
| NOTFILED | OHIO SCHOOL DISTRICT INCOME TX | 7100-000 | 1,000.84 | N/A | N/A | 0.00 |
| NOTFILED | OLD DOMINION FREIGHT LINE, INC | 7100-000 | 9,349.33 | N/A | N/A | 0.00 |
| NOTFILED | OLYMPIAN OIL/NELLA P.O. BOX 049000 | 7100-000 | 42,221.93 | N/A | N/A | 0.00 |
| NOTFILED | OPTIMUM GRAPHICS, INC. 144 BARBER AVE | 7100-000 | 191.28 | N/A | N/A | 0.00 |
| NOTFILED | OREGON DEPARTMENT OFREVENUE P.O. BOX 14800 | 7100-000 | 1,664.11 | N/A | N/A | 0.00 |
| NOTFILED | OREGON DEPT OF AGRIC. P.O. BOX 4395 UNIT 16 | 7100-000 | 620.10 | N/A | N/A | 0.00 |
| NOTFILED | ORGANIC MILLING OF GEORGIA,LLC | 7100-000 | 1,165.12 | N/A | N/A | 0.00 |
| NOTFILED | ORKIN EXTERMINATING 603 E DIEHL RD | 7100-000 | 288.27 | N/A | N/A | 0.00 |
| NOTFILED | ORKIN EXTERMINATING 4201 WEST 36 STREET | 7100-000 | 77.14 | N/A | N/A | 0.00 |
| NOTFILED | OSHAOHIO BUILDING 420 MADISON AVE, SUITE 600 | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | OTETATTN: MATT PO BOX 4148 | 7100-000 | 31,405.20 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | OVERSTREET AUTO REPAIR<br>1517 SILICA AVENUE | 7100-000 | 5,369.70 | N/A | N/A | 0.00 |
| NOTFILED | OWL TOWING & STORAGE<br>P.O. BOX 7332 | 7100-000 | 112.00 | N/A | N/A | 0.00 |
| NOTFILED | OYL-AIR SPECIALTY CO.<br>28196 SCIPPO CREEK ROAD | 7100-000 | 802.29 | N/A | N/A | 0.00 |
| NOTFILED | PA UC FUND-OFFICE OF<br>UNEMPLOYMENT COMP TAX | 7100-000 | 30.09 | N/A | N/A | 0.00 |
| NOTFILED | PACER GLOBAL LOGISTICS<br>P.O. BOX 71-1805 | 7100-000 | 386,907.94 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC GAS & ELECTRIC<br>BOX 997300 | 7100-000 | 1,148.52 | N/A | N/A | 0.00 |
| NOTFILED | PACKAGING CONCEPTS<br>9832 EVERGREEN INDUSTRIAL DR | 7100-000 | 6,169.90 | N/A | N/A | 0.00 |
| NOTFILED | PACKAGING CREDIT COMPANY<br>36596 TREASURY CENTER | 7100-000 | 1,557.00 | N/A | N/A | 0.00 |
| NOTFILED | PALLET WORLD INC<br>8292 FREMONT PIKE (ROUTE | 7100-000 | 42,655.07 | N/A | N/A | 0.00 |
| NOTFILED | PAPE' MATERIAL HANDLING<br>P.O. BOX 5077 | 7100-000 | 2,893.36 | N/A | N/A | 0.00 |
| NOTFILED | PARAGON SERVICES<br>4695 HELENA DRIVE | 7100-000 | 9,437.91 | N/A | N/A | 0.00 |
| NOTFILED | PAT FRAZIER<br>1774 CO RD 555 | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | PATTERSON LIFT TRUCKS INC.<br>975 INDUSTRIAL PARKWAY WEST | 7100-000 | 17,423.10 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BUXBAUM<br>4 MEDFORD ROAD | 7100-000 | 3,811.99 | N/A | N/A | 0.00 |
| NOTFILED | PAUL WILSON<br>97 LEE RD | 7100-000 | 3,209.71 | N/A | N/A | 0.00 |
| NOTFILED | PAULLIN DRIVEWAY SEALING<br>1306 WELLS RD  SUITE A | 7100-000 | 6,289.06 | N/A | N/A | 0.00 |
| NOTFILED | PC CONNECTION SALES CORP<br>PO BOX 4520 | 7100-000 | 13,066.44 | N/A | N/A | 0.00 |
| NOTFILED | PEANUT CORPORATION OF<br>AMERICA | 7100-000 | 3,038.52 | N/A | N/A | 0.00 |
| NOTFILED | PEERLESS BUSINESS FORMS INC<br>328 AMBOY AVENUE | 7100-000 | 104.75 | N/A | N/A | 0.00 |
| NOTFILED | PENINSULA FLEET SERVICE<br>P.O. BOX 621 | 7100-000 | 5,081.36 | N/A | N/A | 0.00 |
| NOTFILED | PENNPAC COMPANY<br>345 EAST STEIGEL STREET | 7100-000 | 42,097.60 | N/A | N/A | 0.00 |
| NOTFILED | PENSKE TRUCK LEASING CO.<br>PO BOX 7429 | 7100-000 | 52,043.06 | N/A | N/A | 0.00 |
| NOTFILED | PENSKE TRUCK LEASING CO.L.P.<br>P.O. BOX 827380 | 7100-000 | 24,662.27 | N/A | N/A | 0.00 |
| NOTFILED | PENSKE TRUCK LEASING INC.<br>L.P. | 7100-000 | 104,805.18 | N/A | N/A | 0.00 |
| NOTFILED | PEOPLE PLUS,FCC,LLC<br>PO BOX 533293 | 7100-000 | 6,850.00 | N/A | N/A | 0.00 |
| NOTFILED | PERRY FORD<br>12200 LOS OSOS VALLEY RD | 7100-000 | 424.19 | N/A | N/A | 0.00 |
| NOTFILED | PESTAWAY CORP.<br>4140 W. DESERT INN ROAD | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | PETERSON RADIATOR-MUFFLER<br>1014 BRYDEN AVE | 7100-000 | 1,991.03 | N/A | N/A | 0.00 |
| NOTFILED | PGE<br>P.O. BOX 4438 | 7100-000 | 694.92 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP D'ANGELONE<br>1395 STEPHEN PLACE | 7100-000 | 5,229.88 | N/A | N/A | 0.00 |
| NOTFILED | PIERCE COUNTY DISTRICT COURT<br>1902 96TH STREET SOUTH | 7100-000 | 52.00 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER WAREHOUSING &<br>DIST,LLC | 7100-000 | 301.50 | N/A | N/A | 0.00 |
| NOTFILED | PIQUA INCOME TAX DEPT<br>201 W WATER ST | 7100-000 | 82.08 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES GLOBAL<br>FINANCIAL | 7100-000 | 5,875.72 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PITNEY BOWES INC.<br>P.O. BOX 856390 | 7100-000 | 667.00 | N/A | N/A | 0.00 |
| NOTFILED | PLAID PANTRY<br>10025 SW ALLEN BLVD | 7100-000 | 2,216.15 | N/A | N/A | 0.00 |
| NOTFILED | PLANTE & MORAN, PLLC<br>PO BOX 79001 | 7100-000 | 22,965.62 | N/A | N/A | 0.00 |
| NOTFILED | PNEU CONVEYING PARTS, INC<br>P.O. BOX 2240 | 7100-000 | 289.68 | N/A | N/A | 0.00 |
| NOTFILED | PORTER'S R & M SPECIALISTS<br>5000 PRANCER COURT | 7100-000 | 2,267.50 | N/A | N/A | 0.00 |
| NOTFILED | PORTMAN EQUIPMENT COMPANY<br>LOCATION 714896 | 7100-000 | 332.30 | N/A | N/A | 0.00 |
| NOTFILED | PRICE CHOPPER<br>4216 S HOCKER ST | 7100-000 | 1,836.08 | N/A | N/A | 0.00 |
| NOTFILED | PRISM RETAIL SERVICES<br>1393 PAYSPHERE CIRCLE | 7100-000 | 2,513.03 | N/A | N/A | 0.00 |
| NOTFILED | PRO PEOPLE<br>PO BOX 190240 | 7100-000 | 2,326.74 | N/A | N/A | 0.00 |
| NOTFILED | PRODATA COMPUTER SERVICE<br>2809 S 160TH ST STE 401 | 7100-000 | 1,270.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL BUILDING<br>SERVICE | 7100-000 | 620.00 | N/A | N/A | 0.00 |
| NOTFILED | PROFESSIONAL MARKETING GROUP<br>PO BOX 528 | 7100-000 | 18,146.99 | N/A | N/A | 0.00 |
| NOTFILED | PROFOUND LOGIC SOFTWARE<br>370 SENTINEL OAK DRIVE | 7100-000 | 499.00 | N/A | N/A | 0.00 |
| NOTFILED | PROGRESSIVE BUSINESS PUBL.<br>370 TECHNOLOGY DRIVE | 7100-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | PROLOGIS TRUST<br>P.O. BOX 843778 | 7100-000 | 6,935.36 | N/A | N/A | 0.00 |
| NOTFILED | PROMOPOINT MARKETING DEPT<br>860 | 7100-000 | 8,900.00 | N/A | N/A | 0.00 |
| NOTFILED | PROMOTION CONCEPTS<br>5835 VENTURE PARK ROAD | 7100-000 | 198.00 | N/A | N/A | 0.00 |
| NOTFILED | PROVIDENCE OCCUPATIONAL<br>HEALTH | 7100-000 | 185.00 | N/A | N/A | 0.00 |
| NOTFILED | PRUDENTIAL INSURANCE CO<br>OFAMERICA   CLIENT #0041403 | 7100-000 | 29,191.63 | N/A | N/A | 0.00 |
| NOTFILED | PSBM LLC<br>P.O. BOX 404 | 7100-000 | 1,760.00 | N/A | N/A | 0.00 |
| NOTFILED | PUGET SOUND ENERGY<br>BOT-01H | 7100-000 | 1,260.00 | N/A | N/A | 0.00 |
| NOTFILED | PURCHASE POWER<br>P O BOX 856042 | 7100-000 | 15,894.78 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY FIRST MERCHANDISERS<br>41120 ELM STREETSUITE H | 7100-000 | 291.00 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY INDEPENDENT COMM,<br>INC | 7100-000 | 1,760.00 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY INN & SUITES<br>700 PORT DRIVE | 7100-000 | 443.75 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY INN BARON SUITES<br>100 EAST KELLOGG ROAD | 7100-000 | 178.76 | N/A | N/A | 0.00 |
| NOTFILED | QUALITY PLAZA REALTY, LLC<br>C/O SIMONE DEVELOPMENT | 7100-000 | 8,630.32 | N/A | N/A | 0.00 |
| NOTFILED | QWEST<br>P O BOX 856169 | 7100-000 | 4,564.81 | N/A | N/A | 0.00 |
| NOTFILED | QWEST<br>PO BOX 91155 | 7100-000 | 188.42 | N/A | N/A | 0.00 |
| NOTFILED | QWEST<br>PO BOX 91155 | 7100-000 | 994.50 | N/A | N/A | 0.00 |
| NOTFILED | QWEST<br>PO BOX 173638 | 7100-000 | 236.74 | N/A | N/A | 0.00 |
| NOTFILED | R & L CARRIERS<br>PO BOX 713153 | 7100-000 | 338.02 | N/A | N/A | 0.00 |
| NOTFILED | R&S ERECTION OF SANTA ROSA<br>3531 SANTA ROSA AVE. | 7100-000 | 247.50 | N/A | N/A | 0.00 |
| NOTFILED | RAC TRANSPORT CO., INC.<br>P.O. BOX 17459 | 7100-000 | 6,961.42 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RACHAEL PETERS<br>2109 SAWDUST | 7100-000 | 121.75 | N/A | N/A | 0.00 |
| NOTFILED | RACHAEL SPANN<br>26781 LAKE VUE DRIVE #6 | 7100-000 | 1,838.47 | N/A | N/A | 0.00 |
| NOTFILED | RACHELE SIMON<br>5024 PRARIEVIEW DRIVE | 7100-000 | 619.65 | N/A | N/A | 0.00 |
| NOTFILED | RAMEY SUPER MARKETS<br>336 S. BARNES | 7100-000 | 16,905.22 | N/A | N/A | 0.00 |
| NOTFILED | RAMONTS TOW SERVICE<br>320 7TH STREET | 7100-000 | 521.75 | N/A | N/A | 0.00 |
| NOTFILED | RANDAL SWEARINGEN<br>22 WATERWAGON RD | 7100-000 | 2,353.32 | N/A | N/A | 0.00 |
| NOTFILED | RANDY BROGAN<br>1062 CRESSWELL PLACE | 7100-000 | 2,123.20 | N/A | N/A | 0.00 |
| NOTFILED | RANDY HODGESON<br>2087 MCLEAN | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | RAY CLARK DIST<br>716 N. 22ND STREET | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND HANDLING CONCEPTS<br>41400 BOYCE ROAD | 7100-000 | 1,053.00 | N/A | N/A | 0.00 |
| NOTFILED | RBS MEDIA GROUP LLC<br>ACCOUNTING & FINANCE | 7100-000 | 3,760.00 | N/A | N/A | 0.00 |
| NOTFILED | REAL VISION SOFTWARE, INC<br>P.O. BOX 12958 | 7100-000 | 4,240.00 | N/A | N/A | 0.00 |
| NOTFILED | RED BELL PARTNERS LLC<br>C/O MORRISPIHA | 7100-000 | 6,235.50 | N/A | N/A | 0.00 |
| NOTFILED | RED LION HOTEL EUGENE<br>205 COBURG ROAD | 7100-000 | 662.56 | N/A | N/A | 0.00 |
| NOTFILED | RED RIVER<br>9020 STONY POINT PKWY  STE | 7100-000 | 9,575.37 | N/A | N/A | 0.00 |
| NOTFILED | REEDLEY TRUCK AND TRAILER<br>505 N. REED | 7100-000 | 724.71 | N/A | N/A | 0.00 |
| NOTFILED | REGENT MOKENA LLC<br>C/O ALTER ASSET MANAGEMENT | 7100-000 | 6,483.21 | N/A | N/A | 0.00 |
| NOTFILED | REMEDY INTELLIGENT STAFF<br>24223 NETWORK PLACE | 7100-000 | 1,341.36 | N/A | N/A | 0.00 |
| NOTFILED | RENTWEAR<br>7944 WHIPPLE AVE NW | 7100-000 | 34.90 | N/A | N/A | 0.00 |
| NOTFILED | REPUBLIC SERVICES<br>PO BOX 78040 | 7100-000 | 19.43 | N/A | N/A | 0.00 |
| NOTFILED | RETAIL MARKETING SOLUTIONS<br>2600 KITTY HAWK | 7100-000 | 37,282.11 | N/A | N/A | 0.00 |
| NOTFILED | REYFF ELECTRIC CO.,INC.<br>P.O. BOX 1196 | 7100-000 | 2,036.20 | N/A | N/A | 0.00 |
| NOTFILED | RGI INC<br>PO BOX 631909 | 7100-000 | 5,485.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BORDWELL<br>13405 CRYSTAL ROCK CT. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DYBALA<br>9313 W. 178TH ST. | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD NEU<br>PO BOX 342511 | 7100-000 | 1,608.91 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SNYDER<br>30 BOWERS CT | 7100-000 | 2,408.10 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WEBSTER<br>926 WILLOW GLEN WAY | 7100-000 | 421.20 | N/A | N/A | 0.00 |
| NOTFILED | RICK SHIPP TRUCK & EQUIPMENT<br>REPAIR | 7100-000 | 1,652.38 | N/A | N/A | 0.00 |
| NOTFILED | RICK ZSCHOCHE<br>P.O. BOX 2642 | 7100-000 | 53.20 | N/A | N/A | 0.00 |
| NOTFILED | RICKENBACKER COMMUNICATIONS<br>11 CHESTNUT STREET | 7100-000 | 2,024.00 | N/A | N/A | 0.00 |
| NOTFILED | RIOH-CROSSROADS MEDICAL<br>CLINICS | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | RIVER TERMINAL DEVELOPMENT<br>100 CENTRAL AVENUE BLDG | 7100-000 | 834.07 | N/A | N/A | 0.00 |
| NOTFILED | ROADWAY EXPRESS<br>P.O. BOX 905587 | 7100-000 | 430.06 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROADWAY EXPRESS INC<br>P O BOX 1111 | 7100-000 | 2,431.66 | N/A | N/A | 0.00 |
| NOTFILED | ROADWAY EXPRESS, INC.<br>DEPT. 93151 | 7100-000 | 18,923.11 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DASTALTO<br>1 BROAD ST | 7100-000 | 3,055.05 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT HALF MGMT RESOURCES<br>12400 COLLECTIONS CENTER | 7100-000 | 11,854.38 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MEISENZAHL<br>209 WEST CHESTNUT ST | 7100-000 | 1,672.91 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTS TIRE SALES, INC.<br>4747 S. POWER RD. | 7100-000 | 4,125.27 | N/A | N/A | 0.00 |
| NOTFILED | ROCHE BROS SUPERMARKETS<br>70 HASTINGS STREET | 7100-000 | 1,350.00 | N/A | N/A | 0.00 |
| NOTFILED | ROME TRANSPORTATION INC.<br>509 MILL ST | 7100-000 | 4,895.00 | N/A | N/A | 0.00 |
| NOTFILED | RON ANSLEY<br>1000 N BUXTON ST | 7100-000 | 1,564.19 | N/A | N/A | 0.00 |
| NOTFILED | RON ROZEMA<br>116 W. GREENBRIAR | 7100-000 | 899.42 | N/A | N/A | 0.00 |
| NOTFILED | RON WARD<br>2355 VALLEY WOOD DR | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD S JACOBOSKI<br>142 GORMAN ST | 7100-000 | 3,725.13 | N/A | N/A | 0.00 |
| NOTFILED | ROQUETTE AMERICA, INC.<br>DEPT 77-2905 | 7100-000 | 32,197.35 | N/A | N/A | 0.00 |
| NOTFILED | ROSE PEST SOLUTIONS<br>P.O. BOX 309 | 7100-000 | 7,413.80 | N/A | N/A | 0.00 |
| NOTFILED | ROUTE RELIEVERS INC<br>2900 WESTCHESTER AVE, | 7100-000 | 1,724.54 | N/A | N/A | 0.00 |
| NOTFILED | RUBIN BROWN LLP<br>PO BOX 790379 | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | RYDER TRUCK RENTAL, INC.<br>P. O. BOX 101563 | 7100-000 | 17,479.26 | N/A | N/A | 0.00 |
| NOTFILED | RYZEX REPAIR INC<br>DEPT#200 | 7100-000 | 14,670.00 | N/A | N/A | 0.00 |
| NOTFILED | SACRAMENTO CTY DEPT OF<br>FINANCE | 7100-000 | 634.91 | N/A | N/A | 0.00 |
| NOTFILED | SACRAMENTO MUNICIPAL<br>UTILITY DISTRICT | 7100-000 | 1,119.99 | N/A | N/A | 0.00 |
| NOTFILED | SAFELINE METAL DETECTION<br>METTLER-TOLEDO SAFELINE INC. | 7100-000 | 134.81 | N/A | N/A | 0.00 |
| NOTFILED | SAFETY 21 FOR SUPERVISORS<br>BUSINESS 21 PUBLISHING | 7100-000 | 699.73 | N/A | N/A | 0.00 |
| NOTFILED | SALES BUILDERS MARKETING<br>2310 E. MAGNOLIA | 7100-000 | 26,416.37 | N/A | N/A | 0.00 |
| NOTFILED | SALES ONE<br>7544 HOLABIRD AVE. | 7100-000 | 1,794.69 | N/A | N/A | 0.00 |
| NOTFILED | SALESDRIVERS,HELPERS &<br>DAIRY EMPLOYEES LOCAL 683 | 7100-000 | 1,026.00 | N/A | N/A | 0.00 |
| NOTFILED | SAMARITAN REG HEALTH SYSTEM<br>1025 CENTER STREET | 7100-000 | 2,825.00 | N/A | N/A | 0.00 |
| NOTFILED | SAMS CLUB DIRECT<br>P.O. BOX 530930 | 7100-000 | 3,748.85 | N/A | N/A | 0.00 |
| NOTFILED | SAN GABRIEL PARKWAY<br>INVESTMENT CO. | 7100-000 | 8,449.76 | N/A | N/A | 0.00 |
| NOTFILED | SAN JOAQUIN FIGS, INC.<br>P.O. BOX 9547 | 7100-000 | 117,090.00 | N/A | N/A | 0.00 |
| NOTFILED | SANIPAC INC.<br>P.O. BOX 10928 | 7100-000 | 26.45 | N/A | N/A | 0.00 |
| NOTFILED | SAS/ROI RETAIL MERCHANDISING<br>1575 N. MAIN STREET | 7100-000 | 2,925.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC INTERNET SERVICES INC<br>PO BOX 910439 | 7100-000 | 47,301.97 | N/A | N/A | 0.00 |
| NOTFILED | SCAN AGAIN INC (USA)<br>880 SW 15TH ST, | 7100-000 | 97.41 | N/A | N/A | 0.00 |
| NOTFILED | SCHNEIDER NATIONAL INC<br>2567 PAYSPHERE CIRCLE | 7100-000 | 25,332.73 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SCOTT ABBOTT<br>4556 AVENIDA DE LAS FLORES | 7100-000 | 1,216.46 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT NANCE<br>608 ALLEGRO CT. | 7100-000 | 2,776.84 | N/A | N/A | 0.00 |
| NOTFILED | SDGEP.O. BOX 25111<br>SANTA ANA, CA 927995111 | 7100-000 | 576.21 | N/A | N/A | 0.00 |
| NOTFILED | SEAGATE TRANSPORTATION<br>P.O. BOX 809081 | 7100-000 | 28,095.31 | N/A | N/A | 0.00 |
| NOTFILED | SECURITY PLUS MINI &<br>RVSTORAGE | 7100-000 | 683.00 | N/A | N/A | 0.00 |
| NOTFILED | SELLARS TOWING<br>PO BOX 1854 | 7100-000 | 728.47 | N/A | N/A | 0.00 |
| NOTFILED | SEMCO ENERGY GAS COMPANY<br>PO BOX 79001 | 7100-000 | 104.66 | N/A | N/A | 0.00 |
| NOTFILED | SENECA COMPANIES<br>P O BOX 99930 | 7100-000 | 12,160.78 | N/A | N/A | 0.00 |
| NOTFILED | SENSIENT FLAVORS INC<br>PO BOX 934701 | 7100-000 | 1,502.89 | N/A | N/A | 0.00 |
| NOTFILED | SENSIENT FOOD COLORS-NORTH<br>AM | 7100-000 | 311.13 | N/A | N/A | 0.00 |
| NOTFILED | SERRA MEDICAL CLINIC<br>9375 SAN FERNANDO RD. | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | SERVICE EXPRESS INC<br>4845 CORPORATE EXCHANGE | 7100-000 | 4,352.32 | N/A | N/A | 0.00 |
| NOTFILED | SERVICEMAX<br>6955 SOUTH HARLEM | 7100-000 | 254.94 | N/A | N/A | 0.00 |
| NOTFILED | SHANKMAN & ASSOCIATES<br>6190 COCHRAN ROAD | 7100-000 | 3,233.87 | N/A | N/A | 0.00 |
| NOTFILED | SHILO INN SUITES HOTEL<br>PORTLAND AIRPORT | 7100-000 | 303.60 | N/A | N/A | 0.00 |
| NOTFILED | SHILO INN SUITES HOTEL<br>1609 E HARBOR DRIVE | 7100-000 | 607.20 | N/A | N/A | 0.00 |
| NOTFILED | SHIPPERS WAREHOUSE INC<br>PO BOX 847884 | 7100-000 | 1,221.77 | N/A | N/A | 0.00 |
| NOTFILED | SHOEMAKER INDUSTRIAL<br>SOLUTIONS | 7100-000 | 729.58 | N/A | N/A | 0.00 |
| NOTFILED | SHOPRITE OF LITTLE FALLS<br>C/O RICH GRECCO | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | SHRUMS PEST CONTROL INC<br>P.O. BOX 82504 | 7100-000 | 505.00 | N/A | N/A | 0.00 |
| NOTFILED | SKIDMORE SALES<br>PO BOX 633233 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SMC<br>PO BOX 2040 | 7100-000 | 1,595.00 | N/A | N/A | 0.00 |
| NOTFILED | SMEDEMA TRUCKING, INC<br>P.O. BOX 73 | 7100-000 | 1,051.17 | N/A | N/A | 0.00 |
| NOTFILED | SMETZ'S LEASING INC<br>1220 E MAIN ST | 7100-000 | 2,181.88 | N/A | N/A | 0.00 |
| NOTFILED | SMETZ'S TIRE CENTER<br>1220 EAST MAIN STREET | 7100-000 | 1,523.35 | N/A | N/A | 0.00 |
| NOTFILED | SMURFIT-STONE CONTAINER ENT<br>14079 COLLECTIONS CENTER | 7100-000 | 94,596.72 | N/A | N/A | 0.00 |
| NOTFILED | SNOHOMISH COUNTYPUD<br>P.O. BOX 1100 | 7100-000 | 62.26 | N/A | N/A | 0.00 |
| NOTFILED | SNOHOMISH COUNTY<br>PLANNING AND DEVELOPMENT | 7100-000 | 285.00 | N/A | N/A | 0.00 |
| NOTFILED | SOL'S MOBILE SERVICE<br>2119 S. ELEVEN STREET | 7100-000 | 1,709.60 | N/A | N/A | 0.00 |
| NOTFILED | SOS STAFFING<br>PO BOX 27008 | 7100-000 | 3,094.20 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN CALIFORNIA<br>BAKERY DRIVERS SECURITY | 7100-000 | 117,410.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN CALIFORNIA<br>EDISON COMPANY | 7100-000 | 2,971.48 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHWEST GARAGE<br>2019 SOUTH CHESTER | 7100-000 | 4,024.70 | N/A | N/A | 0.00 |
| NOTFILED | SPAR GROUP<br>DEPT 1, | 7100-000 | 12,941.21 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SPARKLETTS/SIERRA SPRINGS<br>P.O. BOX 660579 | 7100-000 | 1,648.22 | N/A | N/A | 0.00 |
| NOTFILED | SPARTAN STORES<br>850-76TH STREET | 7100-000 | 399.22 | N/A | N/A | 0.00 |
| NOTFILED | SPECIALTY FOODS TRADING<br>10988 OLSON DRIVE | 7100-000 | 519.50 | N/A | N/A | 0.00 |
| NOTFILED | SPEEDS SUPER TOW<br>125 SE CLAY STREET | 7100-000 | 112.60 | N/A | N/A | 0.00 |
| NOTFILED | SPEEDWAY SUPER AMERICA LLC<br>P.O. BOX 740587 | 7100-000 | 12,036.95 | N/A | N/A | 0.00 |
| NOTFILED | SPINDLER CO<br>4430 PORTAGE ST NW | 7100-000 | 2,130.00 | N/A | N/A | 0.00 |
| NOTFILED | SPOKANE SUPER 8 MOTEL<br>NORTH 2020 ARGONNES | 7100-000 | 199.80 | N/A | N/A | 0.00 |
| NOTFILED | SPRINGDALE TAX COMMISSION<br>11700 SPRINGFIELD PIKE | 7100-000 | 355.84 | N/A | N/A | 0.00 |
| NOTFILED | SPRINGFIELD MOLD AND DIE<br>2420 WEST FOURTH ST | 7100-000 | 19,823.80 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT<br>PO BOX 4181 | 7100-000 | 35,875.49 | N/A | N/A | 0.00 |
| NOTFILED | SPRINT<br>PO BOX 219100 | 7100-000 | 555.88 | N/A | N/A | 0.00 |
| NOTFILED | SPROSTY BAG CO INC<br>323 E LIBERTY | 7100-000 | 1,122.50 | N/A | N/A | 0.00 |
| NOTFILED | SRS, INC<br>ATTN:STEVE SAVAS | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ST. CHARLES TRADING, INC.<br>650 N. RADDANT ROAD | 7100-000 | 11,749.50 | N/A | N/A | 0.00 |
| NOTFILED | STADIUM AUTOMOTIVE<br>2120 E. HOWELL #417 | 7100-000 | 5,745.31 | N/A | N/A | 0.00 |
| NOTFILED | STAFFING PARTNERS<br>355 PARK AVENUE WEST | 7100-000 | 103,727.31 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES BUSINESS ADVANTAGE<br>DEPT DET 2368 | 7100-000 | 15,868.52 | N/A | N/A | 0.00 |
| NOTFILED | STAT PADS, LLC<br>13901 W. WAINWRIGHT, SUITE A | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEES DIVISION | 7100-000 | 1,170.92 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF CALIFORNIA - EDD<br>EMPLOYMENT DEV DEPT | 7100-000 | 3,530.61 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF MICHIGAN<br>UIA | 7100-000 | 960.43 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEVADA<br>BUSINESS LICENSE RENEWAL | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF NEW JERSEY NJ-927<br>PO BOX 632 | 7100-000 | 3,104.02 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF RHODE ISLAND<br>DIVISION OF TAXATION-WT | 7100-000 | 221.56 | N/A | N/A | 0.00 |
| NOTFILED | STATE OF WASHINGTON<br>DEPARTMENT OF REVENUE | 7100-000 | 2,013.55 | N/A | N/A | 0.00 |
| NOTFILED | STATE WIDE COMMUNICATIONS<br>INC | 7100-000 | 4,452.54 | N/A | N/A | 0.00 |
| NOTFILED | STATER BROTHERS<br>PO BOX 150 | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | STERLING COMMERCE-73199<br>P.O. BOX 73199 | 7100-000 | 7,650.00 | N/A | N/A | 0.00 |
| NOTFILED | STERLING PAPER CO<br>PO BOX 951877 | 7100-000 | 417.39 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN BELLAVIA<br>7587 ST RT 31 | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN FAULSTICH<br>P.O.BOX 1338 | 7100-000 | 3,926.13 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN R. BARNES<br>P.O. BOX 5808 | 7100-000 | 1,150.00 | N/A | N/A | 0.00 |
| NOTFILED | STOLL,MISKIN, & BADIE<br>350 FIFTH AVENUE SUITE 4710 | 7100-000 | 10,042.18 | N/A | N/A | 0.00 |
| NOTFILED | STONE MANAGEMENT INC.<br>2622 7TH AVE. | 7100-000 | 193.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | STOR-RITE SELF STORAGE<br>3978 DICKERSON RD | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | STRASBURGER & PRICE, LLP<br>ATTORNEYS AND COUNSELORS | 7100-000 | 129,369.73 | N/A | N/A | 0.00 |
| NOTFILED | STRATEGIC RETAIL SOLUTIONS<br>2932 WOOSTER RD. | 7100-000 | 6,149.00 | N/A | N/A | 0.00 |
| NOTFILED | STRIVE LOGISTICS, LLC<br>P.O. BOX 88266 | 7100-000 | 114,735.19 | N/A | N/A | 0.00 |
| NOTFILED | SUBURBAN PROPANE<br>2874 S. CHERRY AVE. | 7100-000 | 159.43 | N/A | N/A | 0.00 |
| NOTFILED | SUBURBAN PROPANE<br>2874 S. CHERRY AVE. | 7100-000 | 2.36 | N/A | N/A | 0.00 |
| NOTFILED | SUBURBAN PROPANE<br>PO BOX 23067, 10075 SW | 7100-000 | 163.82 | N/A | N/A | 0.00 |
| NOTFILED | SUMMERFRESH<br>759 WEST WASHINGTON | 7100-000 | 1,727.59 | N/A | N/A | 0.00 |
| NOTFILED | SUNNYGEM ALMONDS<br>500 NORTH F STREET | 7100-000 | 55,826.63 | N/A | N/A | 0.00 |
| NOTFILED | SUNRISE ARKANSAS<br>400 AIRLANE | 7100-000 | 1,430.93 | N/A | N/A | 0.00 |
| NOTFILED | SUNTECK TRANSPORT CO., INC.<br>P.O. BOX 601123 | 7100-000 | 2,455.00 | N/A | N/A | 0.00 |
| NOTFILED | SUPERIOR AUTO DETAILING<br>1151 WANDA AVENUE | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | SUPERVALU<br>PO BOX 958844 | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | SUPERVALU CNTRL RGN-JUBILEE<br>AD | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | SWEET OVATIONS LLC<br>2573 SOLUTIONS CENTER | 7100-000 | 2,028.96 | N/A | N/A | 0.00 |
| NOTFILED | SWEETENER SUPPLY CORP<br>PO BOX 848 | 7100-000 | 29,202.35 | N/A | N/A | 0.00 |
| NOTFILED | SWIFT TRANSPORTATION CORP<br>P.O. BOX 643985 | 7100-000 | 104,234.46 | N/A | N/A | 0.00 |
| NOTFILED | SYNERGY FLAVORS/DBA VANLAB<br>DEPARTMENT 4434 | 7100-000 | 2,095.00 | N/A | N/A | 0.00 |
| NOTFILED | T.J. LUPINACCI<br>7764 STANSFIELD | 7100-000 | 1,734.59 | N/A | N/A | 0.00 |
| NOTFILED | TAMMING FOODS LTD<br>P.O. BOX 473763 | 7100-000 | 47,010.04 | N/A | N/A | 0.00 |
| NOTFILED | TAMMY WILSON<br>1326 US HWY 42 | 7100-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | TATE & LYLE INGREDIENTS<br>5190 PAYSPHERE CIRCLE | 7100-000 | 90,512.05 | N/A | N/A | 0.00 |
| NOTFILED | TDS METROCOM<br>PO BOX 94510 | 7100-000 | 1,646.88 | N/A | N/A | 0.00 |
| NOTFILED | TEAM TELECOM<br>1111 PLAZA DR SUITE 640 | 7100-000 | 127.50 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTER FOOD INDUSTRY<br>SUPPLEMENTAL TRUST | 7100-000 | 4,347.32 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTER LOCAL 114<br>PO BOX 36457 | 7100-000 | 572.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS  LOCAL #150<br>7120 EAST PARKWAY | 7100-000 | 1,342.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS INSURANCE &<br>WELFARE | 7100-000 | 4,343.50 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL #186<br>1534 EASTMAN AVENUE | 7100-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL #206<br>711 SHELLEY STREET | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL #324<br>2686 PORTLAND RD N.E. | 7100-000 | 156.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL #853<br>2100 MERCED ST | 7100-000 | 2,631.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL 315<br>WEST BAY OFFICE | 7100-000 | 1,508.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL 381<br>115 W. BUNNY STREET | 7100-000 | 96.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TEAMSTERS LOCAL 58<br>934 DUANE STREET | 7100-000 | 98.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL 688<br>4349 WOODSON ROAD SUITE 200 | 7100-000 | 476.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL UNION 117<br>14675 INTERURBAN AVE S STE | 7100-000 | 2,123.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAMSTERS LOCAL UNION 948<br>1933 W CALDWELL SUITE 7 | 7100-000 | 122.00 | N/A | N/A | 0.00 |
| NOTFILED | TENNANT<br>P O BOX 71414 | 7100-000 | 779.60 | N/A | N/A | 0.00 |
| NOTFILED | TERMINIX INTERNATIONAL<br>PO BOX 17167 | 7100-000 | 2,247.45 | N/A | N/A | 0.00 |
| NOTFILED | TERMINIX PROCESSING CENTER<br>P.O. BOX 742592 | 7100-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | TERRY BRUNT<br>21348 WAVERLY DRIVE | 7100-000 | 1,411.45 | N/A | N/A | 0.00 |
| NOTFILED | TEXAS WORKFORCE COMMISSION<br>TEXAS WORK CASHIER | 7100-000 | 615.81 | N/A | N/A | 0.00 |
| NOTFILED | TFI RESOURCES<br>PO BOX 4346, DEPT 517 | 7100-000 | 35,575.00 | N/A | N/A | 0.00 |
| NOTFILED | THE KEY PEOPLE COMPANY<br>BLDG. 3 SUITE 102777 S. | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | THE PANTRY INC<br>1801 DOUGLAS DRIVE | 7100-000 | 21,513.60 | N/A | N/A | 0.00 |
| NOTFILED | THE STAFFING SOLUTIONS GROUP<br>C/O WELLS FARGO BUSINESS | 7100-000 | 31,856.73 | N/A | N/A | 0.00 |
| NOTFILED | THEODORE KENNEDY<br>1 WESTPORT DRD | 7100-000 | 3,182.45 | N/A | N/A | 0.00 |
| NOTFILED | THERMOSCAPE<br>4450 ENTERPRISE ST. SUITE | 7100-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | THIELE TECHNOLOGIES, INC.<br>PO BOX 71949 | 7100-000 | 257.98 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS DAVID GILES<br>46 PILGRIM ROAD | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS LAROCHELLE<br>413 CEDAR STREET | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | THURSTON COUNTY TRANSMISSION<br>4022 PACIFIC AVE | 7100-000 | 101.96 | N/A | N/A | 0.00 |
| NOTFILED | TIGHE WAREHOUSING & DIST.<br>INC | 7100-000 | 6.00 | N/A | N/A | 0.00 |
| NOTFILED | TILDEN SALES ASSOCIATES<br>PO BOX 427 | 7100-000 | 4,011.09 | N/A | N/A | 0.00 |
| NOTFILED | TIM MCCLANAHANSTORE MANAGER<br>#243 | 7100-000 | 54.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMBERS-KOVAR & COMPANY<br>7653 ST CLAIR AVE | 7100-000 | 7,202.26 | N/A | N/A | 0.00 |
| NOTFILED | TIME INDUSTRIAL INC<br>6422 LIMA ROAD | 7100-000 | 22,093.85 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY FOLLENDORF<br>1388 FORBES ST. | 7100-000 | 3,255.83 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY M. SUGRUE<br>56 STEDMAN STREET | 7100-000 | 3,618.88 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY MCGOWAN<br>3221 CAMDEN DRIVE | 7100-000 | 1,810.57 | N/A | N/A | 0.00 |
| NOTFILED | TISCHLER & ASSOCIATES<br>11030 S.E. HOLGATE | 7100-000 | 348.38 | N/A | N/A | 0.00 |
| NOTFILED | TOM BAKER<br>1384 FLECHTNER ROAD | 7100-000 | 1,367.99 | N/A | N/A | 0.00 |
| NOTFILED | TOM JOHN'S<br>11023 OLINDA STREET | 7100-000 | 454.50 | N/A | N/A | 0.00 |
| NOTFILED | TOMLIN EQUIPMENT CO<br>PO BOX 8053242 POPLAR ST | 7100-000 | 1,776.35 | N/A | N/A | 0.00 |
| NOTFILED | TOP GUN RETAIL SERVICES<br>2701 E CHAPMAN AVE SUITE 204 | 7100-000 | 10,889.32 | N/A | N/A | 0.00 |
| NOTFILED | TOPCO ASSOCIATES LLC<br>ATTN:REBATE PROCESSING | 7100-000 | 1,542.34 | N/A | N/A | 0.00 |
| NOTFILED | TORIUMI'S AUTO REPAIR<br>38 MENKER STREET | 7100-000 | 138.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TOTAL FILTRATION SERVICES INC | 7100-000 | 1,959.79 | N/A | N/A | 0.00 |
| NOTFILED | TOWN & COUNTRY CO-OP INC 813 CLARK AVE | 7100-000 | 11,438.15 | N/A | N/A | 0.00 |
| NOTFILED | TOWN OF PAHRUMP 400 NORTH NEVADA HIGHWAY 160 | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | TOYOTA MATERIAL HANDLING P.O. BOX 45333 | 7100-000 | 219.69 | N/A | N/A | 0.00 |
| NOTFILED | TOYOTA MOTOR CREDIT CORP. P.O. BOX 2431 | 7100-000 | 6,165.00 | N/A | N/A | 0.00 |
| NOTFILED | TRACTOR SUPPLY COMPANY PO BOX 689020 | 7100-000 | 431.24 | N/A | N/A | 0.00 |
| NOTFILED | TRANSCHICAGO TRUCK GROUP 4000 NORTH MANNHEIM ROAD | 7100-000 | 7,884.20 | N/A | N/A | 0.00 |
| NOTFILED | TRANSCORR NATIONAL LOGISTICS P.O. BOX 2181 | 7100-000 | 3,644.03 | N/A | N/A | 0.00 |
| NOTFILED | TRANSCREDIT 9485 REGENCY SQ BLVD #102 | 7100-000 | 1,350.00 | N/A | N/A | 0.00 |
| NOTFILED | TREASURER, STATE OF MAINE MAINE REVENUE SERVICES | 7100-000 | 1,575.49 | N/A | N/A | 0.00 |
| NOTFILED | TRI CITY INDUSTRIAL POWER P.O. BOX 576 | 7100-000 | 1,306.13 | N/A | N/A | 0.00 |
| NOTFILED | TRI POWER MPT, INC. PO BOX 714493 | 7100-000 | 647.25 | N/A | N/A | 0.00 |
| NOTFILED | TRI-PACIFIC HEATING P.O. BOX 95000-2360 | 7100-000 | 512.00 | N/A | N/A | 0.00 |
| NOTFILED | TRISAND TRUCK SHOP 460 N. DANEBO AVE. SUITE 400 | 7100-000 | 2,844.87 | N/A | N/A | 0.00 |
| NOTFILED | TRI-STATE PALLET LOGISTICS P.O. BOX 7055 | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | TROY CARPENTER 5295 SUMMER CIRCLE | 7100-000 | 893.32 | N/A | N/A | 0.00 |
| NOTFILED | TULARE COUNTY TAX COLL. 221 S MOONEY BLVD | 7100-000 | 189.31 | N/A | N/A | 0.00 |
| NOTFILED | U.S. HEALTHWORKS MEDICAL P.O. BOX 50042LOS | 7100-000 | 729.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED COMMERCIAL SERVICES INC | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED MARKETS | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE P.O. BOX 7247-0244 | 7100-000 | 17,836.89 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE LOCKBOX 577 | 7100-000 | 19,163.73 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE 28013 NETWORK PLACE | 7100-000 | 354.08 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE P.O. BOX 894820 | 7100-000 | 3,726.67 | N/A | N/A | 0.00 |
| NOTFILED | UNITED WAY OF ASHLAND CO. 132 W MAIN ST, LOWER LEVEL | 7100-000 | 309.00 | N/A | N/A | 0.00 |
| NOTFILED | UNIVAR USA INC 13009 COLLECTIONS CENTER | 7100-000 | 19,360.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS FREIGHT 28013 NETWORK PLACE | 7100-000 | 30,185.53 | N/A | N/A | 0.00 |
| NOTFILED | UPS FREIGHT P.O. BOX 730900 | 7100-000 | 1,738.00 | N/A | N/A | 0.00 |
| NOTFILED | USA STANISLAUS FIRE P.O. BOX 4692 | 7100-000 | 125.76 | N/A | N/A | 0.00 |
| NOTFILED | USF HOLLAND 27052 NETWORK PLACE | 7100-000 | 7,546.27 | N/A | N/A | 0.00 |
| NOTFILED | USF REDDAWAY 26401 NETWORK PLACE | 7100-000 | 9,628.37 | N/A | N/A | 0.00 |
| NOTFILED | U-STORE-IT #367 6801 ENGLE RD | 7100-000 | 1,058.00 | N/A | N/A | 0.00 |
| NOTFILED | VAL ZALDIVAR 22449 CANTARA ST | 7100-000 | 1,850.26 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE POTTER 332 BOWLING GREEN | 7100-000 | 273.17 | N/A | N/A | 0.00 |

| NOTFILED | VAN AMERONGEN AND SON INC<br>460 HWY 6 RR3 | 7100-000 | 5,200.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | VECTOR SECURITY<br>P.O. BOX 89462 | 7100-000 | 160.14 | N/A | N/A | 0.00 |
| NOTFILED | VEGAS FLEET SERVICE, INC<br>4150 E. CRAIG RD. | 7100-000 | 8,514.92 | N/A | N/A | 0.00 |
| NOTFILED | VENTURA COUNTY TAX<br>COLLECTORLAWRENCE L. | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | VENTURE SALES LLC<br> PO BOX 2134 | 7100-000 | 123.17 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON<br>P.O. BOX 15124 | 7100-000 | 469.22 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON<br>P.O. BOX 9688 | 7100-000 | 508.45 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON BUSINESS<br>P.O. BOX 371392 | 7100-000 | 546.66 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON NORTH<br>PO BOX 9688 | 7100-000 | 1,554.86 | N/A | N/A | 0.00 |
| NOTFILED | VG'S FOOD CENTER<br>209 S ALLOY DRIVE | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF ELK GROVE<br>901 WELLINGOTN AVENUE | 7100-000 | 76.13 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF FRANKLIN PARK<br>9500 BELMONT AVE | 7100-000 | 47.15 | N/A | N/A | 0.00 |
| NOTFILED | VILLAGE OF MOKENA<br>11004 CARPENTER STREET | 7100-000 | 52.49 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA EMPLOYMENT<br>COMMISSION | 7100-000 | 74.40 | N/A | N/A | 0.00 |
| NOTFILED | VISION SERVICE PLAN<br>FILE #73280 | 7100-000 | 4,805.21 | N/A | N/A | 0.00 |
| NOTFILED | VISTA BAKERY INC<br>PO BOX 473868 | 7100-000 | 41,213.34 | N/A | N/A | 0.00 |
| NOTFILED | VISTA FOODS<br>11 COOPERATIVE WAY | 7100-000 | 43.06 | N/A | N/A | 0.00 |
| NOTFILED | VITA-PAKT<br>P O BOX 309 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | VOLUNTEER TRUCKING<br>DBA VTI TRANSPORT | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | VORTEX INDUSTRIES,INC.<br>1801 W. OLYMPIC BLVD. | 7100-000 | 963.14 | N/A | N/A | 0.00 |
| NOTFILED | VOYAGER<br>P.O. BOX 790049 | 7100-000 | 253,863.63 | N/A | N/A | 0.00 |
| NOTFILED | VWR SCIENTIFIC, INC.<br>P.O. BOX 640169 | 7100-000 | 202.38 | N/A | N/A | 0.00 |
| NOTFILED | WADSWORTH COLLISION<br>CENTER,INC | 7100-000 | 1,029.32 | N/A | N/A | 0.00 |
| NOTFILED | WALGREENS CO<br>P.O. BOX 40235 | 7100-000 | 11,454.00 | N/A | N/A | 0.00 |
| NOTFILED | WALMART #1627<br>702 SW 8TH STREET | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | WALMART #1922<br>702 SW 8TH STREET | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | WAL-MART #1979<br>702 SW 8TH STREET | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WALMART #2007<br>702 SW 8TH STREET | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | WALMART #2028<br>702 SW 8TH STREET | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | WALMART #2593<br>702 SW 8TH STREET | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WALMART# 3260<br>702 SW 8TH STREET | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | WALT'S AUTO CARE CENTER<br>2592 PACIFIC HWY E. | 7100-000 | 3,500.28 | N/A | N/A | 0.00 |
| NOTFILED | WARD ADHESIVE<br>BOX 88426 | 7100-000 | 1,388.98 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON STATE FERRIES<br>P.O. BOX 3985 | 7100-000 | 1,335.15 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WASTE MANAGEMENT<br>PO BOX 4648 | 7100-000 | 1,136.27 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT<br>NORTH VALLEY DISPOSAL | 7100-000 | 195.14 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT<br>P.O. BOX 78251 | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT OFARIZONA<br>P.O. BOX 78251 | 7100-000 | 602.41 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT OF DENVER<br>P.O. BOX 78251 | 7100-000 | 440.74 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT OF ORE.<br>P.O. BOX 78251 PORTLAND DIV. | 7100-000 | 1,124.64 | N/A | N/A | 0.00 |
| NOTFILED | WASTE MANAGEMENT-NORTHWEST<br>P.O. BOX 78251 | 7100-000 | 325.32 | N/A | N/A | 0.00 |
| NOTFILED | WATSON WYATT & COMPANY<br>1079 SOLUTIONS CENTER | 7100-000 | 10,481.00 | N/A | N/A | 0.00 |
| NOTFILED | WATTS EQUIPMENT CO.,INC.<br>PO BOX 2570 | 7100-000 | 90.76 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE ROZEMA<br>19145 EBERHARDT | 7100-000 | 46.27 | N/A | N/A | 0.00 |
| NOTFILED | WAYSIDE GARAGE<br>1901 DEL MONTE AVE | 7100-000 | 2,562.74 | N/A | N/A | 0.00 |
| NOTFILED | WELLS FARGO FINANCIAL<br>PO BOX 7777 | 7100-000 | 267.96 | N/A | N/A | 0.00 |
| NOTFILED | WELSH & ASSOCIATE<br>S346 W MICHIGAN AVE | 7100-000 | 20,621.22 | N/A | N/A | 0.00 |
| NOTFILED | WENDLAND AUTO REPAIR<br>680 CALIFORNIA STREET | 7100-000 | 2,324.79 | N/A | N/A | 0.00 |
| NOTFILED | WEST COAST PAPER COMPANY<br>P.O. BOX 84145 | 7100-000 | 1,432.78 | N/A | N/A | 0.00 |
| NOTFILED | WEST SOUND WORKFORCE, INC<br>5790 SOUNDVIEW DR. STE 103 | 7100-000 | 214.38 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CONF OF TEAMSTERS<br>PENSION TRUST  DEPT #39031 | 7100-000 | 130,704.49 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CONF OF TEAMSTERS<br>PENSION TRUST  DEPT #39031 | 7100-000 | 7,081.69 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CONFERENCE OF<br>TEAMSTER PENSION TRUST | 7100-000 | 64,646.28 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CONFERENCE OF<br>TEAMSTER PENSION TRUST FD | 7100-000 | 16,449.94 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CONFERENCE OF<br>TEAMSTER PENSION TRUST FD | 7100-000 | 5,460.16 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN CONFERENCE OF<br>TEAMSTER PENSION-SEATTLE | 7100-000 | 23,628.15 | N/A | N/A | 0.00 |
| NOTFILED | WHITAKER WAY BUSINESS PARK<br>C/O REDSIDE EQUITIES | 7100-000 | 5,842.97 | N/A | N/A | 0.00 |
| NOTFILED | WHOLESALE & RETAIL<br>FOODDISTRIBUTION LOCAL 63 | 7100-000 | 4,732.00 | N/A | N/A | 0.00 |
| NOTFILED | WIEGMANN ASSOCIATES<br>750 FOUNTAIN LAKES BLVD | 7100-000 | 133.50 | N/A | N/A | 0.00 |
| NOTFILED | WILD FLAVORS<br>PO BOX 631765 | 7100-000 | 2,126.32 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM BAKER<br>110 HURLEY DRIVE | 7100-000 | 1,304.03 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM LOITZ<br>945 NEW YORK DRIVE | 7100-000 | 5,915.00 | N/A | N/A | 0.00 |
| NOTFILED | WILSON FARMS INC<br>ATTN: NANCY STEIGERT | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | WINGFOOT COMMERCIAL TIRE<br>240 DOLLAR AVE. | 7100-000 | 568.28 | N/A | N/A | 0.00 |
| NOTFILED | WINGFOOT COMMERCIAL TIRE<br>1865 JOHN TOWERS AVE. STE B | 7100-000 | 3,512.15 | N/A | N/A | 0.00 |
| NOTFILED | WINGFOOT COMMERCIAL TIRE<br>25880 CLAWITER RD | 7100-000 | 1,827.06 | N/A | N/A | 0.00 |
| NOTFILED | WINGFOOT COMMERCIAL TIRE<br>3801 PARK RD | 7100-000 | 276.01 | N/A | N/A | 0.00 |
| NOTFILED | WINTERS BROS RECYCLING<br>1198 PROSPECT AVE | 7100-000 | 1,692.71 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WOELFL FAMILY TRUST<br>43301 DIVISION ST. SUITE | 7100-000 | 921.48 | N/A | N/A | 0.00 |
| NOTFILED | WOODCLIFF WEST INDUSTRIAL<br>C/O DAVID S. AIKENHEAD | 7100-000 | 9,180.00 | N/A | N/A | 0.00 |
| NOTFILED | WOOSTER MOTOR WAYS, INC.<br>P.O. BOX 19 | 7100-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | WORKFORCE STRATEGIES INC<br>3497 S 9TH ST | 7100-000 | 3,176.45 | N/A | N/A | 0.00 |
| NOTFILED | WRH HEALTH SYSTEM<br>195 WADSWORTH RD | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | XCEL ENERGY<br>P.O. BOX 7405 | 7100-000 | 1,195.16 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORP<br>P.O. BOX 7405 | 7100-000 | 274.06 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION<br>P O BOX 802555 | 7100-000 | 1,129.54 | N/A | N/A | 0.00 |
| NOTFILED | XEROX CORPORATION<br>P O BOX 802555 | 7100-000 | 81.02 | N/A | N/A | 0.00 |
| NOTFILED | XPEDX<br>013745 COLLECTIONS CENTER DR | 7100-000 | 30,574.60 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW TRANSPORTATION INC<br>PO BOX 73149 | 7100-000 | 80,101.61 | N/A | N/A | 0.00 |
| NOTFILED | YOUNG'S TIRE SERVICE<br>36 PORTER DR. | 7100-000 | 354.78 | N/A | N/A | 0.00 |
| NOTFILED | ZIEGLER, METZGER, & MILLER<br>925 EUCLID AVE, STE 2020 | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | ZINKAN ENTERPRISE<br>INCORPORATED | 7100-000 | 2,808.63 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $33,090,815.28 | $206,179,321.55 | $144,047,248.94 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-12323-CSS

**Case Name:** ARCHWAY COOKIES LLC

**Period Ending:** 03/11/19

**Trustee:** (280060)   JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 01/21/09 (c)

**§341(a) Meeting Date:** 03/24/09

**Claims Bar Date:** 06/22/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | 1240 CLAREMONT AVENUE ASHLAND OH 44805 Own<br><br>Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | CASH ON HAND<br>See Schedule B-1 Attachment | 2,861.99 | 539.91 | | 539.91 | FA |
| 3 | BANK ACCOUNTS<br>See Schedule B-2 Attachment | 1,772,498.56 | 411,266.99 | | 439,244.48 | FA |
| 4 | SECURITY DEPOSITS<br>See Schedule B-3 Attachment<br><br>Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | INTERESTS IN INSURANCE POLICIES<br>See Schedule B-9 Attachment | 4,204,993.60 | 1,000,000.00 | | 1,000,000.00 | FA |
| 6 | ACCOUNTS RECEIVABLE<br>See Schedule B-16 Attachment | 19,164,544.31 | 183,066.32 | | 222,968.17 | FA |
| 7 | LIQUIDATED DEBTS OWING DEBTOR<br>See Schedule B-18 Attachment<br><br>Tax Refund | 102,765.59 | 0.00 | | 0.00 | FA |
| 8 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br>See Schedule B-22 Attachment<br><br>Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | AUTOMOBILES AND OTHER VEHICLES<br>See  Schedule B25 A, B, C Attachments<br><br>Balance of vehicles abandoned per Order entered 8/10/2009 @ Dkt. No. 726 | 4,933,598.74 | 500.00 | | 500.00 | FA |
| 10 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>See Schedule B-28  Attachment | 69,954.19 | 7,500.00 | | 6,500.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case Number:** 08-12323-CSS

**Case Name:** ARCHWAY COOKIES LLC

**Period Ending:** 03/11/19

**Trustee:** (280060)  JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 01/21/09 (c)

**§341(a) Meeting Date:** 03/24/09

**Claims Bar Date:** 06/22/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>See Schedule B-29 Attachments<br><br>Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 12 | INVENTORY<br>See Schedule B-30 Attachment<br><br>Administered in Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 13 | OTHER PERSONAL PROPERTY NOT LISTED  (u)<br>See Schedules B 35 A and  B Attachments | 746,664.08 | 0.00 | | 0.00 | FA |
| 14 | MISCELLANEOUS RECEIPTS  (u) | Unknown | 261,069.88 | | 312,041.62 | FA |
| 15 | UNSCHEDULE A/R (u) | Unknown | 824.79 | | 42,050.05 | FA |
| 16 | PREFERENCES  (u)<br>Appeal finished | 0.00 | 1,340,295.79 | | 2,219,764.40 | FA |
| 17 | CHAPTER 11 SALE PROCEEDS  (u) | Unknown | 11,758,700.70 | | 11,758,700.70 | FA |
| 18 | UNSCHEDULED LITIGATION/SETTLEMENTS  (u) | Unknown | 4,010,000.00 | | 4,010,010.92 | FA |
| 19 | REPAYMENT RIGHTS/SPLIT DOLLAR AGREEMENT  (u) | 1,000,000.00 | 1,000,000.00 | | 0.00 | FA |
| 20 | UNSCHEDULED INTERESTS IN INSURANCE POLICIES  (u) | 870,319.00 | 870,319.00 | | 1,092,268.00 | FA |
| 21 | UNSCHEDULED BANK ACCOUNTS  (u) | Unknown | 26,678.75 | | 26,678.75 | FA |
| 22 | UNSCHEDULED INTERESTS IN INSURANCE POLICIES | 221,949.00 | 221,949.00 | | 0.00 | FA |
| 23 | UNSCHEDULED SETTLEMENT PROCEEDS  (u) | Unknown | 0.00 | | 2,500,000.00 | FA |
| 24 | REMNANT ASSET PURCHASE  (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 28,827.65 | FA |
| 25 | **Assets**    **Totals** (Excluding unknown values) | **$33,097,649.06** | **$21,100,211.13** | | **$23,667,594.65** | **$0.00** |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:**    (280060)    JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:**    ARCHWAY COOKIES LLC | **Filed (f) or Converted (c):** 01/21/09 (c) |
| | **§341(a) Meeting Date:**    03/24/09 |
| **Period Ending:** 03/11/19 | **Claims Bar Date:**    06/22/09 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

Lead case - substantively consolidated with Mother's Cake & Cookie Co. 08-12326

**Initial Projected Date Of Final Report (TFR):**    December 31, 2012        **Current Projected Date Of Final Report (TFR):**    November 7, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** \*\*-\*\*\*4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000218469665 | 9999-000 | x  5,584,737.25 | | 5,584,737.25 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,677.61 | 5,582,059.64 |
| 01/03/13 | 21020 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER 2012; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 359.29 | 5,581,700.35 |
| 01/08/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 143.73 | | 5,581,844.08 |
| 01/15/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 71.86 | | 5,581,915.94 |
| 01/18/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 143.73 | | 5,582,059.67 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 5,578,896.08 |
| 02/06/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 215.58 | | 5,579,111.66 |
| 02/06/13 | 21021 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015260 | 2410-000 | | 396.38 | 5,578,715.28 |
| 02/20/13 | 21022 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015561; 2/15/2013 THROUGH 3/15/2013 | 2410-000 | | 396.38 | 5,578,318.90 |
| 02/27/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 282.02 | | 5,578,600.92 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,575,915.99 |
| 03/07/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 70.22 | | 5,575,986.21 |
| 03/26/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 140.43 | | 5,576,126.64 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,573,345.82 |
| 04/02/13 | 21023 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 533.79 | 5,572,812.03 |
| 04/03/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 70.22 | | 5,572,882.25 |
| 04/04/13 | 21024 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015846 | 2410-000 | | 396.38 | 5,572,485.87 |
| 04/09/13 | 21025 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.040913; PERIOD 12/01/2012 THROUGH 2/28/2013 | 2410-000 | | 780.00 | 5,571,705.87 |
| 04/17/13 | | STIKEMAN ELLIOT, LLP | RETURN OF OVERPAYMENT | 3210-000 | | -2,560.73 | 5,574,266.60 |
| 04/25/13 | {15} | RECEIVABLE MANAGEMENT | JOHN R WADE | 1221-000 | 210.66 | | 5,574,477.26 |

Subtotals :   $5,586,085.70    $11,608.44

{} Asset reference(s)          x-Transfer

Printed: 03/11/2019 04:49 PM   V.14.14

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES CORP | | | | | |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,571,408.77 |
| 05/15/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 140.44 | | 5,571,549.21 |
| 05/23/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 140.44 | | 5,571,689.65 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,568,717.05 |
| 06/05/13 | 21026 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 016367 | 2410-000 | | 43.39 | 5,568,673.66 |
| 06/05/13 | 21027 | HILL ARCHIVE | DESTRUCTION OF BOOKS AND RECORDS; INVOICE NO. 0016122; PER ORDER ENTERED 3/11/2013 @ D.I. 1111 | 2990-000 | | 9,117.56 | 5,559,556.10 |
| 06/05/13 | 21028 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 13335; APRIL AND MAY INVOICES | 2990-000 | | 15,593.92 | 5,543,962.18 |
| 06/20/13 | 21029 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 016629; PERIOD 6/15/2013 THROUGH 7/14/2013 | 2410-000 | | 43.39 | 5,543,918.79 |
| 06/25/13 | 21030 | INTERNATIONAL SURETIES, LTD | BOND NO. 016039006; PERIOD 7/16/2013 TO 7/16/2014 | 2300-000 | | 9,851.00 | 5,534,067.79 |
| 06/27/13 | {14} | PITNEY BOWES | REFUND; VENDOR NO. PPREFUND | 1229-000 | 397.80 | | 5,534,465.59 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,531,780.66 |
| 07/03/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 280.87 | | 5,532,061.53 |
| 07/16/13 | 21031 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 280.88 | 5,531,780.65 |
| 07/17/13 | 21032 {16} | FACTORY 2-U STORES, INC. | ADV. PRO. NO. 09-51494; PREMIER CONCEPTS, INC.; PAID IN ERROR FROM FACTORY 2-U | 1241-000 | -3,300.00 | | 5,528,480.65 |
| 07/18/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 210.66 | | 5,528,691.31 |
| 07/19/13 | 21033 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 016905; PERIOD 7/15/2013 THROUGH 8/14/2013 | 2410-000 | | 43.39 | 5,528,647.92 |
| 07/31/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 63.20 | | 5,528,711.12 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,525,546.74 |
| 08/14/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 63.20 | | 5,525,609.94 |
| 08/14/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 189.58 | | 5,525,799.52 |

Subtotals :  $-1,813.81  $46,863.93

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM   V.14.14

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/13 | 21034 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 017153; PERIOD 8/15/2013 THROUGH 9/14/2013 | 2410-000 | | 43.39 | 5,525,756.13 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,522,879.42 |
| 09/03/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 61.20 | | 5,522,940.62 |
| 09/03/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 63.20 | | 5,523,003.82 |
| 09/10/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 63.20 | | 5,523,067.02 |
| 09/30/13 | 21035 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13448; JUNE, JULY AND AUGUST INVOICES | | | 636.32 | 5,522,430.70 |
| | | | INVOICE NO. 13372;        333.03 JUNE | 2990-000 | | | 5,522,430.70 |
| | | | INVOICE NO. 13409;        222.40 JULY | 2990-000 | | | 5,522,430.70 |
| | | | INVOICE NO. 13448;        80.89 AUGUST | 2990-000 | | | 5,522,430.70 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,519,649.88 |
| 10/01/13 | 21036 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 3RD QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 497.56 | 5,519,152.32 |
| 10/03/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 63.20 | | 5,519,215.52 |
| 10/03/13 | 21037 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.017397; PERIOD 9/15/2013 THROUGH 10/14/2013 | 2410-000 | | 43.39 | 5,519,172.13 |
| 10/03/13 | 21038 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 9/30/2013 @ D.I. 1135 | | | 61,465.29 | 5,457,706.84 |
| | | | PER ORDER ENTERED        58,728.50 9/30/2013 @ D.I. 1135 | 3110-000 | | | 5,457,706.84 |
| | | | PER ORDER ENTERED        2,736.79 9/30/2013 @ D.I. 1135 | 3120-000 | | | 5,457,706.84 |
| 10/08/13 | 21039 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13486 | 2990-000 | | 119.66 | 5,457,587.18 |
| 10/11/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 140.44 | | 5,457,727.62 |
| 10/11/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 140.43 | | 5,457,868.05 |
| 10/22/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 70.22 | | 5,457,938.27 |

Subtotals :        $601.89        $68,463.14

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/13 | 21040 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.017675; PERIOD 10/15/2013 THROUGH 11/15/2013 | 2410-000 | | 43.39 | 5,457,894.88 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,454,730.50 |
| 11/06/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,454,800.91 |
| 11/11/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,454,871.32 |
| 11/19/13 | 21041 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13522; OCTOBER 2013 | 2990-000 | | 252.62 | 5,454,618.70 |
| 11/21/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 140.84 | | 5,454,759.54 |
| 11/21/13 | 21042 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.017675; PERIOD 11/15/2013 THROUGH 12/15/2013 | 2410-000 | | 43.39 | 5,454,716.15 |
| 11/26/13 | 21043 | ANDERSON JONES TRUST ACCOUNT | STROZ FRIEDBERG INVOICE NOS. 65796, 65052, 64948, 64568, AND 64129 | 2990-000 | | 39,294.79 | 5,415,421.36 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,412,736.43 |
| 12/10/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,412,806.84 |
| 12/10/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,412,877.25 |
| 12/23/13 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,412,947.66 |
| 12/23/13 | 21044 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.018183; PERIOD 12/15/2013 THROUGH 01/15/2014 | 2410-000 | | 43.39 | 5,412,904.27 |
| 12/31/13 | 21045 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13562; NOVEMBER 2013 | 2990-000 | | 33.87 | 5,412,870.40 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,409,706.02 |
| 01/03/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 140.83 | | 5,409,846.85 |
| 01/03/14 | 21046 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830<br>Stopped on 04/07/14 | 4210-005 | | 453.59 | 5,409,393.26 |
| 01/03/14 | 21047 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13603; DECEMBER 2013 | 2990-000 | | 19.01 | 5,409,374.25 |
| 01/23/14 | 21048 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 2,340.00 | 5,407,034.25 |
| 01/29/14 | 21049 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO018443; PERIOD JANUARY 2014 THROUGH FEBRUARY 2014 | 2410-000 | | 43.39 | 5,406,990.86 |
| | | | Subtotals : | | $633.72 | $51,581.13 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,404,018.26 |
| 02/07/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 352.05 | | 5,404,370.31 |
| 02/14/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.40 | | 5,404,440.71 |
| 02/25/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 140.82 | | 5,404,581.53 |
| 02/25/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.40 | | 5,404,651.93 |
| 02/25/14 | 21050 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 018708; PERIOD 02/15/2014 THROUGH 03/15/2014 | 2410-000 | | 43.39 | 5,404,608.54 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 5,401,923.61 |
| 03/11/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 140.81 | | 5,402,064.42 |
| 03/21/14 | 21051 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 018965; PERIOD 03/15/2014 THROUGH 04/15/2014 | 2410-000 | | 43.39 | 5,402,021.03 |
| 03/26/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,402,091.44 |
| 03/26/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.40 | | 5,402,161.84 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,399,381.02 |
| 04/07/14 | 21046 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830<br>Stopped: check issued on 01/03/14 | 4210-005 | | -453.59 | 5,399,834.61 |
| 04/07/14 | 21052 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13704; MARCH 2014 | 2990-000 | | 913.31 | 5,398,921.30 |
| 04/07/14 | 21053 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2014; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-005 | | 528.06 | 5,398,393.24 |
| 04/14/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 140.82 | | 5,398,534.06 |
| 04/14/14 | 21054 | CATTERTON PARTNERS V, L.P. | RE-ISSUE CHECK NO. 21046; 50% OF A/R COLLECTIONS; 4TH QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830<br>Stopped on 06/13/14 | 4210-005 | | 453.59 | 5,398,080.47 |
| 04/25/14 | 21055 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 019225; PERIOD 04/15/2014 THROUGH 05/15/2014 | 2410-000 | | 43.39 | 5,398,037.08 |
| 04/29/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.40 | | 5,398,107.48 |

Subtotals :  $1,126.51   $10,009.89

Exhibit 9

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,395,038.99 |
| 05/15/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 140.81 | | 5,395,179.80 |
| 05/19/14 | 21056 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 019483; PERIOD 05/15/2014 THROUGH 06/15/2014 | 2410-000 | | 43.39 | 5,395,136.41 |
| 05/22/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.40 | | 5,395,206.81 |
| 05/29/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.40 | | 5,395,277.21 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 5,392,400.50 |
| 06/04/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 70.41 | | 5,392,470.91 |
| 06/09/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 74.15 | | 5,392,545.06 |
| 06/11/14 | 21057 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13743; APRIL 2014 | 2990-000 | | 165.90 | 5,392,379.16 |
| 06/11/14 | 21058 | SETTLEMENT SERVICES, INC. | INVOICE NO. 13780; MAY 2014 | 2990-000 | | 310.20 | 5,392,068.96 |
| 06/13/14 | 21054 | CATTERTON PARTNERS V, L.P. | RE-ISSUE CHECK NO. 21046; 50% OF A/R COLLECTIONS; 4TH QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830<br>Stopped: check issued on 04/14/14 | 4210-005 | | -453.59 | 5,392,522.55 |
| 06/19/14 | 21059 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 019761; PERIOD 06/15/2014 THROUGH 07/15/2014 | 2410-000 | | 43.39 | 5,392,479.16 |
| 06/23/14 | {14} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1229-000 | 148.30 | | 5,392,627.46 |
| 06/24/14 | 21060 | CATTERTON PARTNERS V, L.P. | SECOND RE-ISSUE OF CHECK NOS. 21046 AND 21054;  50% OF A/R COLLECTIONS; 4TH QUARTER 2013; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 453.59 | 5,392,173.87 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,389,393.05 |
| 07/01/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 74.15 | | 5,389,467.20 |
| 07/01/14 | {15} | CORE-MARK HOLIDNG COMPANY, INC. | CASH DIST FROM FLEMING POST CONFIRMATION TRUST | 1221-000 | 14.60 | | 5,389,481.80 |
| 07/09/14 | 21061 | INTERNATIONAL SURETIES, LTD | CASE BOND NO. 016039006; PERIOD 7/16/2014 THROUGH 7/16/2015 | 2300-000 | | 11,000.00 | 5,378,481.80 |
| 07/16/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 65.56 | | 5,378,547.36 |
| 07/17/14 | 21062 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER 2014; PER ORDER ENTERED 2/23/2010 @ | 4210-004 | | 459.51 | 5,378,087.85 |
| | | | Subtotals : | | $728.78 | $20,748.41 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | D.i. 830<br>Voided on 07/17/14 | | | | |
| 07/17/14 | 21062 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER 2014; PER ORDER ENTERED 2/23/2010 @ D.i. 830<br>Voided: check issued on 07/17/14 | 4210-004 | | -459.51 | 5,378,547.36 |
| 07/17/14 | 21063 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER 2014; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 318.70 | 5,378,228.66 |
| 07/17/14 | 21064 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 020030; PERIOD 07/15/2014 THROUGH 08/15/2014 | 2410-000 | | 43.39 | 5,378,185.27 |
| 07/24/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 148.30 | | 5,378,333.57 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,375,169.19 |
| 08/06/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 74.15 | | 5,375,243.34 |
| 08/14/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 148.29 | | 5,375,391.63 |
| 08/26/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN WADE | 1221-000 | 74.15 | | 5,375,465.78 |
| 08/26/14 | 21065 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 08/06/2014 @ D,U, 1182 | | | 80,770.46 | 5,294,695.32 |
| | | | FEES; PER ORDER ENTERED 08/06/2014 @ D.I. 1182 | 77,090.00<br>3110-000 | | | 5,294,695.32 |
| | | | EXPENSES; PER ORDER ENTERED 08/06/2014 @ D.I. 1182 | 3,680.46<br>3120-000 | | | 5,294,695.32 |
| 08/27/14 | 21066 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 020315; PERIOD 8/15/2014 THROUGH 9/15/2014 | 2410-000 | | 43.39 | 5,294,651.93 |
| 08/29/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 75.68 | | 5,294,727.61 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 5,291,946.79 |
| 09/03/14 | 21067 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 13902, 13862, AND 13816; JUNE THROUGH AUGUST | | | 852.36 | 5,291,094.43 |
| | | | INVOICE NO. 13816; JUNE2014 | 89.91<br>2990-000 | | | 5,291,094.43 |
| | | | INVOICE NO. 13862; JULY 2014 | 725.00<br>2990-000 | | | 5,291,094.43 |

| | | | Subtotals : | $520.57 | $87,513.99 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | INVOICE NO. 13902;          37.45<br>AUGUST 2014 | 2990-000 | | | 5,291,094.43 |
| 09/18/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 148.35 | | 5,291,242.78 |
| 09/18/14 | 21068 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 020598;<br>PERIOD 9/15/2014 THROUGH 10/15/2014 | 2410-000 | | 43.39 | 5,291,199.39 |
| 09/23/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 148.35 | | 5,291,347.74 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,288,279.25 |
| 10/03/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 5,288,353.42 |
| 10/03/14 | 21069 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 3RD QUARTER<br>2014; PER ORDER ENTERED 2/23/2010 @<br>D.i. 830 | 4210-000 | | 485.79 | 5,287,867.63 |
| 10/06/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.18 | | 5,287,941.81 |
| 10/14/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 5,288,015.98 |
| 10/21/14 | 21070 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 020878;<br>PERIOD 10/15/2014 THROUGH 11/15/2014 | 2410-000 | | 43.39 | 5,287,972.59 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 5,284,999.99 |
| 11/06/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 5,285,074.16 |
| 11/11/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 5,285,148.33 |
| 11/18/14 | 21071 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 020878;<br>PERIOD 11/15/2014 THROUGH 12/15/2014 | 2410-000 | | 43.39 | 5,285,104.94 |
| 11/24/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.18 | | 5,285,179.12 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 5,282,590.08 |
| 12/03/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 434.35 | | 5,283,024.43 |
| 12/09/14 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 5,283,098.60 |
| 12/16/14 | 21072 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 021433;<br>PERIOD 12/15/2014 THROUGH 01/15/2015 | 2410-000 | | 43.39 | 5,283,055.21 |
| 12/19/14 | 21073 | AUSTIN V ARCHWAY COOKIES<br>QSF | PER ORDER ENTERED 12/17/2014 @ D.I.<br>1228 | 2990-000 | | 1,000,000.00 | 4,283,055.21 |

|  | Subtotals : | $1,250.26 | $1,009,289.48 | |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | |
| **Case Name:** ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** **-***4891 | |
| **Period Ending:** 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/30/14 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 151.35 | | 4,283,206.56 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 4,279,946.29 |
| 01/06/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 4,280,020.46 |
| 01/06/15 | 21074 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER 2014; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 552.46 | 4,279,468.00 |
| 01/12/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 151.35 | | 4,279,619.35 |
| 01/21/15 | 21075 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 021711; PERIOD 01/15/2015 THROUGH 02/15/2015 | 2410-000 | | 43.39 | 4,279,575.96 |
| 01/22/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 77.17 | | 4,279,653.13 |
| 01/29/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.18 | | 4,279,727.31 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,276,850.60 |
| 02/18/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 77.17 | | 4,276,927.77 |
| 02/18/15 | {18} | HESSE/OLSON V. SPRINT SPECTRUM LP SETTLEMENT | CV-06-00592-JLR WESTERN DISTRICT OF WASHINGTON | 1249-000 | 10.92 | | 4,276,938.69 |
| 02/23/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 148.35 | | 4,277,087.04 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 4,274,402.11 |
| 03/09/15 | 21076 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 021994; PERIOD 02/15/2015 THROUGH 03/15/2015 | 2410-000 | | 43.39 | 4,274,358.72 |
| 03/10/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 148.35 | | 4,274,507.07 |
| 03/10/15 | 21077 | MASTER SIDLOW & ASSOCIATES, P.A.. | PER ORDER ENTERED 3/09/2015 @ D.I. 1248 | | | 5,592.95 | 4,268,914.12 |
| | | | FEES; PER ORDER ENTERED 3/09/2015 @ D.I. 1248                        5,307.95 | 3410-000 | | | 4,268,914.12 |
| | | | EXPENSES; PER ORDER ENTERED 3/09/2015 @ D.I. 1248                        285.00 | 3420-000 | | | 4,268,914.12 |
| 03/11/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 4,268,988.29 |
| 03/23/15 | {15} | RECEIVABLE MANAGEMENT | JOHN R WADE | 1221-000 | 77.18 | | 4,269,065.47 |

| | | | Subtotals : | | $1,064.36 | $15,054.10 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES CORP | | | | | |
| 03/25/15 | 21078 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 022276; PERIOD 03/15/2015 THROUGH 04/15/2015 | 2410-000 | | 43.39 | 4,269,022.08 |
| 03/26/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 4,269,096.25 |
| 03/31/15 | 21079 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES INVOICE NO.03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 3,380.00 | 4,265,716.25 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,262,647.76 |
| 04/07/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.17 | | 4,262,721.93 |
| 04/07/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.18 | | 4,262,796.11 |
| 04/14/15 | 21080 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2015; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 488.13 | 4,262,307.98 |
| 04/23/15 | 21081 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 022557; PERIOD 04/15/2015 THROUGH 05/15/2015 | 2410-000 | | 43.39 | 4,262,264.59 |
| 04/29/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 148.35 | | 4,262,412.94 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,259,536.23 |
| 05/07/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 74.19 | | 4,259,610.42 |
| 05/29/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 77.17 | | 4,259,687.59 |
| 05/29/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 225.51 | | 4,259,913.10 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,257,132.28 |
| 06/01/15 | 21082 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 13940, 13976, 14012, 14048, 14085, 14126, 14028; SEPT 2014 THROUGH FEB 2015; APRIL 2015 | | | 7,099.18 | 4,250,033.10 |
| | | | INVOICE NO. 13940;      155.88 SEPTEMBER 2014 | 2990-000 | | | 4,250,033.10 |
| | | | INVOICE NO. 13976;      63.95 OCTOBER 2014 | 2990-000 | | | 4,250,033.10 |
| | | | INVOICE NO. 14012;      513.98 NOVEMBER 2014 | 2990-000 | | | 4,250,033.10 |
| | | | INVOICE NO. 14048;      941.95 | 2990-000 | | | 4,250,033.10 |

Subtotals :   $747.74   $19,780.11

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DECEMBER 2014 | | | | |
| | | | INVOICE NO. 14085;        2,540.73<br>JANUARY 2015 | 2990-000 | | | 4,250,033.10 |
| | | | INVOICE NO. 14126;        2,475.86<br>FEBRUARY 2015 | 2990-000 | | | 4,250,033.10 |
| | | | INVOICE NO. 14028;         406.83<br>APRIL 2015 | 2990-000 | | | 4,250,033.10 |
| 06/01/15 | 21083 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 022845;<br>PERIOD 05/15/2015 THROUGH 06/15/2015 | 2410-000 | | 43.39 | 4,249,989.71 |
| 06/03/15 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 74.18 | | 4,250,063.89 |
| 06/04/15 | 21084 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 13704 AND 14241; MARCH<br>AND MAY 2015 | | | 1,342.03 | 4,248,721.86 |
| | | | INVOICE NO. 13704        416.38 | 2990-000 | | | 4,248,721.86 |
| | | | INVOICE NO. 14241        925.65 | 2990-000 | | | 4,248,721.86 |
| 06/16/15 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 149.66 | | 4,248,871.52 |
| 06/18/15 | 21085 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 022845;<br>PERIOD 06/15/2015 THROUGH 07/15/2015 | 2410-000 | | 43.39 | 4,248,828.13 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 4,245,759.64 |
| 07/02/15 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 135.88 | | 4,245,895.52 |
| 07/06/15 | 21086 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER<br>2015; PER ORDER ENTERED 2/23/2010 @<br>D.i. 830 | 4210-000 | | 448.71 | 4,245,446.81 |
| 07/08/15 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP | JOHN R WADE | 1221-000 | 67.95 | | 4,245,514.76 |
| 07/08/15 | 21087 | TIMOTHY L. JONES | Dividend paid 100.00% on $7,374.82; Claim#<br>156-2MP; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 4,238,139.94 |
| 07/08/15 | 21088 | JIM D. MILLER | Dividend paid 100.00% on $3,869.08; Claim#<br>6P; Filed: $5,744.74; Reference: | 5300-000 | | 3,869.08 | 4,234,270.86 |
| 07/08/15 | 21089 | SCOTT M. NANCE | Dividend paid 100.00% on $3,585.21; Claim#<br>8P; Filed: $5,323.26; Reference: | 5300-000 | | 3,585.21 | 4,230,685.65 |
| 07/08/15 | 21090 | ROSE C. NORDSTROM | Dividend paid 100.00% on $6,684.31; Claim#<br>22M; Filed: $9,924.73; Reference: | 5300-000 | | 6,684.31 | 4,224,001.34 |
| 07/08/15 | 21091 | BARRY WAGNER | Dividend paid 100.00% on $1,606.03; Claim#<br>24; Filed: $2,384.62; Reference: | 5300-000 | | 1,606.03 | 4,222,395.31 |
| 07/08/15 | 21092 | BENARD KOSOLA | Dividend paid 100.00% on $7,374.82; Claim# | 5300-000 | | 7,374.82 | 4,215,020.49 |

Subtotals :                    $427.67          $35,440.28

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

## Form 2

Page: 12

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 25P; Filed: $10,950.00; Reference: | | | | |
| 07/08/15 | 21093 | RON ANSLEY | Dividend paid 100.00% on $2,392.46; Claim# 36M; Filed: $3,552.28; Reference: | 5300-000 | | 2,392.46 | 4,212,628.03 |
| 07/08/15 | 21094 | EDWARD D. NUSINOW | Dividend paid 100.00% on $7,374.82; Claim# 39P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 4,205,253.21 |
| 07/08/15 | 21095 | VAL ZALDIVAR | Dividend paid 100.00% on $3,409.43; Claim# 44; Filed: $5,062.26; Reference: | 5300-000 | | 3,409.43 | 4,201,843.78 |
| 07/08/15 | 21096 | J&S CORPORATED SERVICES LLC | Dividend paid 100.00% on $1,292.84; Claim# 51; Filed: $1,919.58; Reference: Stopped on 10/08/15 | 5300-005 | | 1,292.84 | 4,200,550.94 |
| 07/08/15 | 21097 | RICHARD L. NEU | Dividend paid 100.00% on $474.49; Claim# 56M; Filed: $704.52; Reference: | 5300-000 | | 474.49 | 4,200,076.45 |
| 07/08/15 | 21098 | RICHARD L. NEU | Dividend paid 100.00% on $3,875.90; Claim# 61; Filed: $5,754.87; Reference: | 5300-000 | | 3,875.90 | 4,196,200.55 |
| 07/08/15 | 21099 | GOOD DISTRIBUTING-TODD RODDAM | Dividend paid 100.00% on $1,777.13; Claim# 67M; Filed: $2,638.65; Reference: | 5300-000 | | 1,777.13 | 4,194,423.42 |
| 07/08/15 | 21100 | CRAIG GIETZEN | Dividend paid 100.00% on $5,130.70; Claim# 72P; Filed: $7,617.96; Reference: | 5300-000 | | 5,130.70 | 4,189,292.72 |
| 07/08/15 | 21101 | JOSEPHINE NELSON | Dividend paid 100.00% on $104.39; Claim# 80; Filed: $155.00; Reference: | 5300-000 | | 104.39 | 4,189,188.33 |
| 07/08/15 | 21102 | ROY E. JASPER | Dividend paid 100.00% on $7,374.82; Claim# 81P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 4,181,813.51 |
| 07/08/15 | 21103 | DAVID ROBERT IRBY | Dividend paid 100.00% on $6,294.79; Claim# 83P; Filed: $9,346.39; Reference: | 5300-000 | | 6,294.79 | 4,175,518.72 |
| 07/08/15 | 21104 | GARY WILLIAMS | Dividend paid 100.00% on $914.56; Claim# 89M; Filed: $1,357.92; Reference: | 5300-000 | | 914.56 | 4,174,604.16 |
| 07/08/15 | 21105 | CONNIE S. PITZ | Dividend paid 100.00% on $3,002.19; Claim# 109M; Filed: $4,457.60; Reference: | 5300-000 | | 3,002.19 | 4,171,601.97 |
| 07/08/15 | 21106 | NW LIFT TRUCK SERVICE, INC. | Dividend paid 100.00% on $70.29; Claim# 117; Filed: $104.36; Reference: | 5300-000 | | 70.29 | 4,171,531.68 |
| 07/08/15 | 21107 | MICHAEL M. BILLNITZER | Dividend paid 100.00% on $2,054.27; Claim# 118; Filed: $3,050.15; Reference: Stopped on 10/08/15 | 5300-005 | | 2,054.27 | 4,169,477.41 |
| 07/08/15 | 21108 | EMIL SCARPITTI | Dividend paid 100.00% on $400.36; Claim# 132; Filed: $594.45; Reference: | 5300-000 | | 400.36 | 4,169,077.05 |
| 07/08/15 | 21109 | ALAN J. KERBER | Dividend paid 100.00% on $2,104.06; Claim# 135; Filed: $3,124.07; Reference: | 5300-000 | | 2,104.06 | 4,166,972.99 |
| 07/08/15 | 21110 | ROBIN THORNBURG | Dividend paid 100.00% on $4,541.65; Claim# 141P; Filed: $6,743.36; Reference: | 5300-000 | | 4,541.65 | 4,162,431.34 |
| | | | Subtotals : | | $0.00 | $52,589.15 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | 21111 | JOHN CIARLO | Dividend paid 100.00% on $5,756.82; Claim# 144P; Filed: $8,547.61; Reference: | 5300-000 | | 5,756.82 | 4,156,674.52 |
| 07/08/15 | 21112 | THOMAS J. LUPINACCI | Dividend paid 100.00% on $4,045.49; Claim# 148; Filed: $6,006.67; Reference: | 5300-000 | | 4,045.49 | 4,152,629.03 |
| 07/08/15 | 21113 | JOHN MICHAEL OOTS | Dividend paid 100.00% on $3,537.92; Claim# 152; Filed: $5,253.04; Reference: | 5300-000 | | 3,537.92 | 4,149,091.11 |
| 07/08/15 | 21114 | JESSICA GOSCICKI | Dividend paid 100.00% on $389.67; Claim# 154; Filed: $578.58; Reference: Stopped on 10/08/15 | 5300-005 | | 389.67 | 4,148,701.44 |
| 07/08/15 | 21115 | CHRISTOPHER D. WILLIAMS | Dividend paid 100.00% on $1,614.79; Claim# 158P; Filed: $2,397.62; Reference: | 5300-000 | | 1,614.79 | 4,147,086.65 |
| 07/08/15 | 21116 | MICHAEL LISANO | Dividend paid 100.00% on $950.99; Claim# 161P; Filed: $1,412.00; Reference: | 5300-000 | | 950.99 | 4,146,135.66 |
| 07/08/15 | 21117 | MARK CHAPIN | Dividend paid 100.00% on $495.02; Claim# 171; Filed: $735.00; Reference: | 5300-000 | | 495.02 | 4,145,640.64 |
| 07/08/15 | 21118 | JENNIFER DICKENSON | Dividend paid 100.00% on $1,522.18; Claim# 178; Filed: $2,260.11; Reference: | 5300-000 | | 1,522.18 | 4,144,118.46 |
| 07/08/15 | 21119 | TIM MCGOWAN | Dividend paid 100.00% on $1,210.13; Claim# 180; Filed: $1,796.77; Reference: | 5300-000 | | 1,210.13 | 4,142,908.33 |
| 07/08/15 | 21120 | STEVEN C. FAULSTICH | Dividend paid 100.00% on $2,644.25; Claim# 182; Filed: $3,926.13; Reference: | 5300-000 | | 2,644.25 | 4,140,264.08 |
| 07/08/15 | 21121 | CATALINA VILLAGES | Dividend paid 100.00% on $1,082.09; Claim# 184; Filed: $1,606.67; Reference: Stopped on 07/27/15 | 5300-005 | | 1,082.09 | 4,139,181.99 |
| 07/08/15 | 21122 | GEORGE D. LUCEY | Dividend paid 100.00% on $2,862.13; Claim# 195; Filed: $4,249.64; Reference: | 5300-000 | | 2,862.13 | 4,136,319.86 |
| 07/08/15 | 21123 | STEVE OGLESBY | Dividend paid 100.00% on $457.21; Claim# 200P; Filed: $678.86; Reference: | 5300-000 | | 457.21 | 4,135,862.65 |
| 07/08/15 | 21124 | MARY MCCAIN | Dividend paid 100.00% on $179.60; Claim# 201; Filed: $266.67; Reference: | 5300-000 | | 179.60 | 4,135,683.05 |
| 07/08/15 | 21125 | KENNETH A. STANDEN | Dividend paid 100.00% on $1,896.84; Claim# 210; Filed: $2,816.40; Reference: | 5300-000 | | 1,896.84 | 4,133,786.21 |
| 07/08/15 | 21126 | JENNIFER L. MARQUETTE | Dividend paid 100.00% on $1,614.79; Claim# 227P; Filed: $2,397.62; Reference: | 5300-000 | | 1,614.79 | 4,132,171.42 |
| 07/08/15 | 21127 | JONATHAN W. BUNTEN | Dividend paid 100.00% on $1,549.07; Claim# 253; Filed: $2,300.03; Reference: | 5300-000 | | 1,549.07 | 4,130,622.35 |
| 07/08/15 | 21128 | JAMES BOHLMAN | Dividend paid 100.00% on $3,433.89; Claim# 254P; Filed: $5,098.57; Reference: | 5300-000 | | 3,433.89 | 4,127,188.46 |
| 07/08/15 | 21129 | THOMAS G. BAKER | Dividend paid 100.00% on $921.33; Claim# | 5300-005 | | 921.33 | 4,126,267.13 |

Subtotals :  $0.00  $36,164.21

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 14

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 283; Filed: $1,367.99; Reference:<br>Stopped on 10/08/15 | | | | |
| 07/08/15 | 21130 | MARK HEPNER | Dividend paid 100.00% on $2,759.36; Claim#<br>287; Filed: $4,097.06; Reference: | 5300-000 | | 2,759.36 | 4,123,507.77 |
| 07/08/15 | 21131 | KAREN VACHON | Dividend paid 100.00% on $931.64; Claim#<br>292; Filed: $1,383.28; Reference:<br>Voided on 07/09/15 | 5300-004 | | 931.64 | 4,122,576.13 |
| 07/08/15 | 21132 | MICHAEL R. BONE | Dividend paid 100.00% on $1,441.99; Claim#<br>316; Filed: $2,141.06; Reference: | 5300-000 | | 1,441.99 | 4,121,134.14 |
| 07/08/15 | 21133 | ROBER A. SALYI | Dividend paid 100.00% on $5,730.67; Claim#<br>336P; Filed: $8,508.80; Reference: | 5300-000 | | 5,730.67 | 4,115,403.47 |
| 07/08/15 | 21134 | DAVID ICARDI | Dividend paid 100.00% on $4,462.32; Claim#<br>345P; Filed: $6,625.56; Reference: | 5300-000 | | 4,462.32 | 4,110,941.15 |
| 07/08/15 | 21135 | JEFFREY A. EGELAND | Dividend paid 100.00% on $2,328.43; Claim#<br>347; Filed: $3,457.22; Reference: | 5300-000 | | 2,328.43 | 4,108,612.72 |
| 07/08/15 | 21136 | DAVID ULIBARRI | Dividend paid 100.00% on $7,374.82; Claim#<br>348P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 4,101,237.90 |
| 07/08/15 | 21137 | JACK D. ATKINSON | Dividend paid 100.00% on $3,003.42; Claim#<br>368P; Filed: $4,459.41; Reference: | 5300-000 | | 3,003.42 | 4,098,234.48 |
| 07/08/15 | 21138 | ALAN J. KERBER | Dividend paid 100.00% on $3,880.04; Claim#<br>372P; Filed: $5,761.00; Reference: | 5300-000 | | 3,880.04 | 4,094,354.44 |
| 07/08/15 | 21139 | TIMOTHY RODDAM | Dividend paid 100.00% on $1,027.88; Claim#<br>376P; Filed: $1,526.17; Reference: | 5300-000 | | 1,027.88 | 4,093,326.56 |
| 07/08/15 | 21140 | PATRICIA CHLARSON | Dividend paid 100.00% on $1,316.81; Claim#<br>406P; Filed: $1,955.17; Reference:<br>Stopped on 10/08/15 | 5300-005 | | 1,316.81 | 4,092,009.75 |
| 07/08/15 | 21141 | MARY E. IRWIN ADMINISTRATRIX<br>EST. OF ROBERT C. IRWIN | Dividend paid 100.00% on $808.20; Claim#<br>408; Filed: $1,200.00; Reference: | 5300-000 | | 808.20 | 4,091,201.55 |
| 07/08/15 | 21142 | MICHAEL PETERSEN | Dividend paid 100.00% on $5,894.31; Claim#<br>447P; Filed: $8,751.76; Reference: | 5300-000 | | 5,894.31 | 4,085,307.24 |
| 07/08/15 | 21143 | JERRY SIMRELL | Dividend paid 100.00% on $7,374.82; Claim#<br>465P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 4,077,932.42 |
| 07/08/15 | 21144 | PORTERS R & M SPECIALISTS | Dividend paid 100.00% on $1,527.15; Claim#<br>492; Filed: $2,267.50; Reference:<br>Voided on 07/09/15 | 5300-004 | | 1,527.15 | 4,076,405.27 |
| 07/08/15 | 21145 | KATHLEN C. IRBY | Dividend paid 100.00% on $60.61; Claim#<br>505; Filed: $90.00; Reference: | 5300-000 | | 60.61 | 4,076,344.66 |
| 07/08/15 | 21146 | JOHN D. NORWOOD | Dividend paid 100.00% on $6,055.42; Claim#<br>527P; Filed: $8,990.97; Reference: | 5300-005 | | 6,055.42 | 4,070,289.24 |
| | | | Subtotals : | | $0.00 | $55,977.89 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 08/03/15 | | | | |
| 07/08/15 | 21147 | JOHN WESTBROOK | Dividend paid 100.00% on $2,789.10; Claim# 528; Filed: $4,141.20; Reference: | 5300-000 | | 2,789.10 | 4,067,500.14 |
| 07/08/15 | 21148 | KSJ & ASSOCIATES | Dividend paid 100.00% on $252.39; Claim# 546; Filed: $374.73; Reference:<br>Stopped on 10/08/15 | 5300-005 | | 252.39 | 4,067,247.75 |
| 07/08/15 | 21149 | JOHN A HOW | Dividend paid 100.00% on $6,271.36; Claim# 554P; Filed: $9,311.60; Reference: | 5300-000 | | 6,271.36 | 4,060,976.39 |
| 07/08/15 | 21150 | KAHLER SENDERS, INC. | Dividend paid 100.00% on $1,265.77; Claim# 555; Filed: $1,879.39; Reference: | 5300-000 | | 1,265.77 | 4,059,710.62 |
| 07/08/15 | 21151 | JOHN YOST | Dividend paid 100.00% on $1,072.01; Claim# 565; Filed: $1,591.69; Reference: | 5300-000 | | 1,072.01 | 4,058,638.61 |
| 07/08/15 | 21152 | GAYLE TROEDSON | Dividend paid 100.00% on $282.87; Claim# 608; Filed: $420.00; Reference: | 5300-000 | | 282.87 | 4,058,355.74 |
| 07/08/15 | 21153 | SHARRIE SPROULE | Dividend paid 100.00% on $4,759.03; Claim# 641P; Filed: $7,066.12; Reference: | 5300-000 | | 4,759.03 | 4,053,596.71 |
| 07/08/15 | 21154 | SMS DISTRIBUTING - SUSAN SULLIVAN | Dividend paid 100.00% on $6,574.68; Claim# 674; Filed: $9,761.96; Reference: | 5300-000 | | 6,574.68 | 4,047,022.03 |
| 07/08/15 | 21155 | BOB TROUB | Dividend paid 100.00% on $447.64; Claim# 696; Filed: $664.65; Reference: | 5300-000 | | 447.64 | 4,046,574.39 |
| 07/08/15 | 21156 | JOHN POORE | Dividend paid 100.00% on $3,622.08; Claim# 722; Filed: $5,378.00; Reference: | 5300-000 | | 3,622.08 | 4,042,952.31 |
| 07/08/15 | 21157 | DONALD SMITH | Dividend paid 100.00% on $5,823.85; Claim# 739P; Filed: $8,647.14; Reference: | 5300-000 | | 5,823.85 | 4,037,128.46 |
| 07/08/15 | 21158 | DAVID R. HERRERA, JR. | Dividend paid 100.00% on $6,152.62; Claim# 740P; Filed: $9,135.29; Reference: | 5300-000 | | 6,152.62 | 4,030,975.84 |
| 07/08/15 | 21159 | KEN LEAVERTON | Dividend paid 100.00% on $3,547.99; Claim# 741P; Filed: $5,268.00; Reference: | 5300-000 | | 3,547.99 | 4,027,427.85 |
| 07/08/15 | 21160 | VICKI WOOD | Dividend paid 100.00% on $7,374.82; Claim# 742P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 4,020,053.03 |
| 07/08/15 | 21161 | JOE WIERSMA | Dividend paid 100.00% on $6,152.62; Claim# 743P; Filed: $9,135.29; Reference: | 5300-000 | | 6,152.62 | 4,013,900.41 |
| 07/08/15 | 21162 | PIERRE CASTAGNETTA | Dividend paid 100.00% on $5,999.87; Claim# 744P; Filed: $8,908.49; Reference: | 5300-000 | | 5,999.87 | 4,007,900.54 |
| 07/08/15 | 21163 | RICHARD CAIN | Dividend paid 100.00% on $6,408.87; Claim# 746P; Filed: $9,515.77; Reference: | 5300-000 | | 6,408.87 | 4,001,491.67 |
| 07/08/15 | 21164 | JOSEPH ASHDOWN | Dividend paid 100.00% on $5,331.33; Claim# 749P; Filed: $7,915.85; Reference: | 5300-000 | | 5,331.33 | 3,996,160.34 |
| 07/08/15 | 21165 | J. MICHAEL OOTS | Dividend paid 100.00% on $5,360.84; Claim# | 5300-000 | | 5,360.84 | 3,990,799.50 |

Subtotals :          $0.00          $79,489.74

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 750P; Filed: $7,959.68; Reference: | | | | |
| 07/08/15 | 21166 | DAVID MOLLOY | Dividend paid 100.00% on $6,092.95; Claim#<br>752P; Filed: $9,046.69; Reference: | 5300-000 | | 6,092.95 | 3,984,706.55 |
| 07/08/15 | 21167 | FRANCIS MAKELY | Dividend paid 100.00% on $6,058.41; Claim#<br>754P; Filed: $8,995.42; Reference:<br>Voided on 07/09/15 | 5300-004 | | 6,058.41 | 3,978,648.14 |
| 07/08/15 | 21168 | ALLAN JAY KELLEY | Dividend paid 100.00% on $4,357.54; Claim#<br>756P; Filed: $6,470.00; Reference:<br>Stopped on 10/08/15 | 5300-005 | | 4,357.54 | 3,974,290.60 |
| 07/08/15 | 21169 | HARLAN D. GASTON | Dividend paid 100.00% on $6,108.86; Claim#<br>757P; Filed: $9,070.32; Reference: | 5300-000 | | 6,108.86 | 3,968,181.74 |
| 07/08/15 | 21170 | RUBEN GOMEZ | Dividend paid 100.00% on $6,193.97; Claim#<br>758P; Filed: $9,196.70; Reference: | 5300-000 | | 6,193.97 | 3,961,987.77 |
| 07/08/15 | 21171 | DAVID ETHERIDGE | Dividend paid 100.00% on $3,982.81; Claim#<br>759; Filed: $5,913.60; Reference: | 5300-000 | | 3,982.81 | 3,958,004.96 |
| 07/08/15 | 21172 | JOSE ARELLANO | Dividend paid 100.00% on $5,253.03; Claim#<br>760P; Filed: $7,799.59; Reference: | 5300-000 | | 5,253.03 | 3,952,751.93 |
| 07/08/15 | 21173 | DAVID ELLEGOOD | Dividend paid 100.00% on $2,033.14; Claim#<br>761P; Filed: $3,018.76; Reference: | 5300-000 | | 2,033.14 | 3,950,718.79 |
| 07/08/15 | 21174 | JAMES J. FAGAN | Dividend paid 100.00% on $5,905.13; Claim#<br>762P; Filed: $8,767.82; Reference: | 5300-000 | | 5,905.13 | 3,944,813.66 |
| 07/08/15 | 21175 | WILLIAM C. OLSON | Dividend paid 100.00% on $5,905.13; Claim#<br>763P; Filed: $8,767.82; Reference: | 5300-000 | | 5,905.13 | 3,938,908.53 |
| 07/08/15 | 21176 | MARK S. PALMER | Dividend paid 100.00% on $1,604.63; Claim#<br>764P; Filed: $2,382.54; Reference: | 5300-000 | | 1,604.63 | 3,937,303.90 |
| 07/08/15 | 21177 | JOHN J. STREJC | Dividend paid 100.00% on $1,835.29; Claim#<br>765P; Filed: $2,725.00; Reference: | 5300-000 | | 1,835.29 | 3,935,468.61 |
| 07/08/15 | 21178 | THOMAS C. WIEDEMAN | Dividend paid 100.00% on $5,660.09; Claim#<br>766P; Filed: $8,404.00; Reference: | 5300-000 | | 5,660.09 | 3,929,808.52 |
| 07/08/15 | 21179 | CINDY JAMISON | Dividend paid 100.00% on $5,196.28; Claim#<br>767P; Filed: $7,715.33; Reference: | 5300-000 | | 5,196.28 | 3,924,612.24 |
| 07/08/15 | 21180 | ELMER RAMOS | Dividend paid 100.00% on $6,298.72; Claim#<br>768P; Filed: $9,352.23; Reference:<br>Stopped on 10/08/15 | 5300-005 | | 6,298.72 | 3,918,313.52 |
| 07/08/15 | 21181 | ALLEN LOTH | Dividend paid 100.00% on $6,241.56; Claim#<br>769P; Filed: $9,267.36; Reference: | 5300-000 | | 6,241.56 | 3,912,071.96 |
| 07/08/15 | 21182 | MICHAEL CARLING | Dividend paid 100.00% on $7,374.82; Claim#<br>770P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,904,697.14 |
| 07/08/15 | 21183 | DIANA DOYLE | Dividend paid 100.00% on $6,427.07; Claim#<br>770P; | 5300-000 | | 6,427.07 | 3,898,270.07 |
| | | | Subtotals : | | $0.00 | $92,529.43 | |

Exhibit 9

## Form 2

Page: 17

### Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 771P; Filed: $9,542.79; Reference: | | | | |
| 07/08/15 | 21184 | GERALD STINE | Dividend paid 100.00% on $6,092.46; Claim#<br>772P; Filed: $9,045.98; Reference: | 5300-000 | | 6,092.46 | 3,892,177.61 |
| 07/08/15 | 21185 | DAVID KENNA | Dividend paid 100.00% on $6,296.76; Claim#<br>773P; Filed: $9,349.31; Reference: | 5300-000 | | 6,296.76 | 3,885,880.85 |
| 07/08/15 | 21186 | TOMMY ELLIS | Dividend paid 100.00% on $525.33; Claim#<br>774P; Filed: $780.00; Reference:<br>Stopped on 10/08/15 | 5300-005 | | 525.33 | 3,885,355.52 |
| 07/08/15 | 21187 | GARY GREGG | Dividend paid 100.00% on $6,209.38; Claim#<br>775P; Filed: $9,219.56; Reference: | 5300-000 | | 6,209.38 | 3,879,146.14 |
| 07/08/15 | 21188 | RONALD D. WARD | Dividend paid 100.00% on $7,374.82; Claim#<br>776P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,871,771.32 |
| 07/08/15 | 21189 | MARK ZINZER | Dividend paid 100.00% on $6,302.49; Claim#<br>781P; Filed: $9,357.83; Reference: | 5300-000 | | 6,302.49 | 3,865,468.83 |
| 07/08/15 | 21190 | RICHARD OUELETTE | Dividend paid 100.00% on $7,374.82; Claim#<br>782P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,858,094.01 |
| 07/08/15 | 21191 | RYAN HUMMEL | Dividend paid 100.00% on $1,448.01; Claim#<br>784P; Filed: $2,149.97; Reference: | 5300-000 | | 1,448.01 | 3,856,646.00 |
| 07/08/15 | 21192 | RICK DOZARK | Dividend paid 100.00% on $6,207.61; Claim#<br>785P; Filed: $9,216.95; Reference: | 5300-000 | | 6,207.61 | 3,850,438.39 |
| 07/08/15 | 21193 | ROBERT DYER | Dividend paid 100.00% on $5,355.79; Claim#<br>786P; Filed: $7,952.19; Reference: | 5300-000 | | 5,355.79 | 3,845,082.60 |
| 07/08/15 | 21194 | BRAD ALSTERBERG | Dividend paid 100.00% on $2,737.10; Claim#<br>787P; Filed: $4,064.00; Reference: | 5300-000 | | 2,737.10 | 3,842,345.50 |
| 07/08/15 | 21195 | DOUGLAS COE | Dividend paid 100.00% on $5,369.05; Claim#<br>788P; Filed: $7,971.85; Reference: | 5300-000 | | 5,369.05 | 3,836,976.45 |
| 07/08/15 | 21196 | MARK DIERINGER | Dividend paid 100.00% on $6,317.24; Claim#<br>789P; Filed: $9,379.72; Reference: | 5300-000 | | 6,317.24 | 3,830,659.21 |
| 07/08/15 | 21197 | DAVID SIMPSON | Dividend paid 100.00% on $6,335.95; Claim#<br>790P; Filed: $9,407.51; Reference: | 5300-000 | | 6,335.95 | 3,824,323.26 |
| 07/08/15 | 21198 | RICK ZSHOCHE | Dividend paid 100.00% on $6,881.82; Claim#<br>791P; Filed: $10,218.00; Reference: | 5300-000 | | 6,881.82 | 3,817,441.44 |
| 07/08/15 | 21199 | ALAN HORITA | Dividend paid 100.00% on $5,191.86; Claim#<br>794P; Filed: $7,708.77; Reference: | 5300-000 | | 5,191.86 | 3,812,249.58 |
| 07/08/15 | 21200 | DINO RODRIGUEZ | Dividend paid 100.00% on $6,696.61; Claim#<br>795P; Filed: $9,943.00; Reference: | 5300-000 | | 6,696.61 | 3,805,552.97 |
| 07/08/15 | 21201 | MICHAEL SWAN | Dividend paid 100.00% on $5,823.85; Claim#<br>796P; Filed: $8,647.13; Reference: | 5300-000 | | 5,823.85 | 3,799,729.12 |
| 07/08/15 | 21202 | JOSEPH SOLIS | Dividend paid 100.00% on $6,035.74; Claim# | 5300-000 | | 6,035.74 | 3,793,693.38 |
| | | | Subtotals : | | $0.00 | $104,576.69 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 797P; Filed: $8,961.76; Reference: | | | | |
| 07/08/15 | 21203 | FRANK ORNELAS | Dividend paid 100.00% on $3,524.42; Claim# 799; Filed: $5,233.00; Reference: | 5300-000 | | 3,524.42 | 3,790,168.96 |
| 07/08/15 | 21204 | ALEX ENGLISH | Dividend paid 100.00% on $6,003.63; Claim# 800; Filed: $8,914.07; Reference: | 5300-000 | | 6,003.63 | 3,784,165.33 |
| 07/08/15 | 21205 | JERRY WAECHTER | Dividend paid 100.00% on $4,846.37; Claim# 802P; Filed: $7,195.80; Reference: | 5300-000 | | 4,846.37 | 3,779,318.96 |
| 07/08/15 | 21206 | ALAN RADKE | Dividend paid 100.00% on $5,867.13; Claim# 803P; Filed: $8,711.41; Reference: | 5300-000 | | 5,867.13 | 3,773,451.83 |
| 07/08/15 | 21207 | CLAYTON YOUNG | Dividend paid 100.00% on $5,800.68; Claim# 805P; Filed: $8,612.74; Reference: | 5300-000 | | 5,800.68 | 3,767,651.15 |
| 07/08/15 | 21208 | GREGORY BROOKESHIRE | Dividend paid 100.00% on $7,374.82; Claim# 808P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,760,276.33 |
| 07/08/15 | 21209 | CRAIG MUNN | Dividend paid 100.00% on $4,879.81; Claim# 809P; Filed: $7,245.45; Reference: | 5300-000 | | 4,879.81 | 3,755,396.52 |
| 07/08/15 | 21210 | BYRON FISK | Dividend paid 100.00% on $6,064.10; Claim# 810P; Filed: $9,003.87; Reference: | 5300-000 | | 6,064.10 | 3,749,332.42 |
| 07/08/15 | 21211 | SCOTT EDDENFIELD | Dividend paid 100.00% on $5,993.07; Claim# 811P; Filed: $8,898.40; Reference: | 5300-000 | | 5,993.07 | 3,743,339.35 |
| 07/08/15 | 21212 | SHAWN BRUNETTI | Dividend paid 100.00% on $6,107.63; Claim# 812P; Filed: $9,068.49; Reference: | 5300-000 | | 6,107.63 | 3,737,231.72 |
| 07/08/15 | 21213 | ROBERT WEBER | Dividend paid 100.00% on $6,175.79; Claim# 822P; Filed: $9,169.70; Reference: | 5300-000 | | 6,175.79 | 3,731,055.93 |
| 07/08/15 | 21214 | FRANCISCO DURAZO | Dividend paid 100.00% on $6,536.26; Claim# 824P; Filed: $9,704.91; Reference: | 5300-000 | | 6,536.26 | 3,724,519.67 |
| 07/08/15 | 21215 | TIM EBERSOLE | Dividend paid 100.00% on $6,229.21; Claim# 825P; Filed: $9,249.02; Reference: | 5300-000 | | 6,229.21 | 3,718,290.46 |
| 07/08/15 | 21216 | DAVID SHELTON | Dividend paid 100.00% on $4,791.95; Claim# 826P; Filed: $7,115.00; Reference: | 5300-000 | | 4,791.95 | 3,713,498.51 |
| 07/08/15 | 21217 | BRYAN MAYTUM | Dividend paid 100.00% on $6,218.46; Claim# 827P; Filed: $9,233.06; Reference: | 5300-000 | | 6,218.46 | 3,707,280.05 |
| 07/08/15 | 21218 | SIMON MENKO | Dividend paid 100.00% on $3,697.51; Claim# 828P; Filed: $5,490.00; Reference: | 5300-000 | | 3,697.51 | 3,703,582.54 |
| 07/08/15 | 21219 | SHERRY BRADY | Dividend paid 100.00% on $4,027.53; Claim# 831P; Filed: $5,980.00; Reference: | 5300-000 | | 4,027.53 | 3,699,555.01 |
| 07/08/15 | 21220 | DANIEL PROULX | Dividend paid 100.00% on $6,337.08; Claim# 834P; Filed: $9,409.18; Reference: | 5300-000 | | 6,337.08 | 3,693,217.93 |
| 07/08/15 | 21221 | BRIAN CUMMINGS | Dividend paid 100.00% on $2,409.27; Claim# 835P; Filed: $3,577.24; Reference: | 5300-000 | | 2,409.27 | 3,690,808.66 |
| | | | Subtotals : | | $0.00 | $102,884.72 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | 21222 | RON ANTONGIOVANNI | Dividend paid 100.00% on $5,853.95; Claim# 837P; Filed: $8,691.83; Reference: | 5300-000 | | 5,853.95 | 3,684,954.71 |
| 07/08/15 | 21223 | JOHN MAHLUM | Dividend paid 100.00% on $6,037.75; Claim# 838P; Filed: $8,964.73; Reference: | 5300-000 | | 6,037.75 | 3,678,916.96 |
| 07/08/15 | 21224 | ROD OKAZZAKI | Dividend paid 100.00% on $6,394.59; Claim# 839P; Filed: $9,494.56; Reference: | 5300-000 | | 6,394.59 | 3,672,522.37 |
| 07/08/15 | 21225 | WALTER ABBOTT | Dividend paid 100.00% on $7,374.82; Claim# 840P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,665,147.55 |
| 07/08/15 | 21226 | JAMES CHRISTIANSEN | Dividend paid 100.00% on $5,084.03; Claim# 841P; Filed: $7,548.68; Reference: | 5300-000 | | 5,084.03 | 3,660,063.52 |
| 07/08/15 | 21227 | RUSSELL SMITH | Dividend paid 100.00% on $5,916.11; Claim# 842P; Filed: $8,784.13; Reference: | 5300-000 | | 5,916.11 | 3,654,147.41 |
| 07/08/15 | 21228 | ROBERT MACARTHUR | Dividend paid 100.00% on $5,833.91; Claim# 845P; Filed: $8,662.08; Reference: | 5300-000 | | 5,833.91 | 3,648,313.50 |
| 07/08/15 | 21229 | WILLIAM BYNES | Dividend paid 100.00% on $7,374.82; Claim# 846P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,640,938.68 |
| 07/08/15 | 21230 | ROBERT ORTIZ | Dividend paid 100.00% on $5,200.77; Claim# 847P; Filed: $7,722.00; Reference: | 5300-000 | | 5,200.77 | 3,635,737.91 |
| 07/08/15 | 21231 | GARY CRIMELE | Dividend paid 100.00% on $5,922.83; Claim# 848P; Filed: $8,794.10; Reference: | 5300-000 | | 5,922.83 | 3,629,815.08 |
| 07/08/15 | 21232 | FREDERIC NELSON | Dividend paid 100.00% on $7,374.82; Claim# 849P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,622,440.26 |
| 07/08/15 | 21233 | STEPHEN RHODES | Dividend paid 100.00% on $6,039.38; Claim# 850P; Filed: $8,967.15; Reference: | 5300-000 | | 6,039.38 | 3,616,400.88 |
| 07/08/15 | 21234 | THOMAS JOYCE | Dividend paid 100.00% on $6,143.33; Claim# 852P; Filed: $9,121.50; Reference: | 5300-000 | | 6,143.33 | 3,610,257.55 |
| 07/08/15 | 21235 | MARC HIGGINS | Dividend paid 100.00% on $5,979.73; Claim# 853P; Filed: $8,878.59; Reference: | 5300-000 | | 5,979.73 | 3,604,277.82 |
| 07/08/15 | 21236 | HECTER ALFARO | Dividend paid 100.00% on $5,941.43; Claim# 854P; Filed: $8,821.72; Reference: | 5300-000 | | 5,941.43 | 3,598,336.39 |
| 07/08/15 | 21237 | WILLIAM RUSSELL | Dividend paid 100.00% on $7,374.82; Claim# 855P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,590,961.57 |
| 07/08/15 | 21238 | KRISTIN SHORT | Dividend paid 100.00% on $6,065.43; Claim# 856P; Filed: $9,005.83; Reference: | 5300-000 | | 6,065.43 | 3,584,896.14 |
| 07/08/15 | 21239 | STEVEN C.  PRICE | Dividend paid 100.00% on $5,662.85; Claim# 872P; Filed: $8,408.10; Reference: | 5300-000 | | 5,662.85 | 3,579,233.29 |
| 07/08/15 | 21240 | DANIEL W. ROGERS | Dividend paid 100.00% on $77.45; Claim# 873P; Filed: $115.00; Reference: | 5300-000 | | 77.45 | 3,579,155.84 |
| 07/08/15 | 21241 | ORESTE RAZZA | Dividend paid 100.00% on $5,835.83; Claim# | 5300-000 | | 5,835.83 | 3,573,320.01 |

Subtotals : $0.00 $117,488.65

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 20

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******4766 - EU - LEAD |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 874P; Filed: $8,664.94; Reference: | | | | |
| 07/08/15 | 21242 | ERIC MILYARD | Dividend paid 100.00% on $6,378.86; Claim# 875P; Filed: $9,471.22; Reference: | 5300-000 | | 6,378.86 | 3,566,941.15 |
| 07/08/15 | 21243 | STEVE SLATE | Dividend paid 100.00% on $1,043.92; Claim# 877P; Filed: $1,550.00; Reference: | 5300-000 | | 1,043.92 | 3,565,897.23 |
| 07/08/15 | 21244 | MICHAEL J. COMBS | Dividend paid 100.00% on $5,096.64; Claim# 878P; Filed: $7,567.40; Reference: | 5300-000 | | 5,096.64 | 3,560,800.59 |
| 07/08/15 | 21245 | JAMES M. REASBECK | Dividend paid 100.00% on $5,973.62; Claim# 879P; Filed: $8,869.52; Reference: | 5300-000 | | 5,973.62 | 3,554,826.97 |
| 07/08/15 | 21246 | ED J. WALLEW | Dividend paid 100.00% on $6,202.84; Claim# 880P; Filed: $9,209.85; Reference: Stopped on 10/08/15 | 5300-005 | | 6,202.84 | 3,548,624.13 |
| 07/08/15 | 21247 | JOSEPH KUCHARSKI | Dividend paid 100.00% on $2,672.83; Claim# 881P; Filed: $3,968.56; Reference: | 5300-000 | | 2,672.83 | 3,545,951.30 |
| 07/08/15 | 21248 | WAYNE K. GRANT | Dividend paid 100.00% on $7,374.82; Claim# 882P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,538,576.48 |
| 07/08/15 | 21249 | JONATHAN R. OLIPHANT | Dividend paid 100.00% on $6,099.49; Claim# 883P; Filed: $9,056.42; Reference: | 5300-000 | | 6,099.49 | 3,532,476.99 |
| 07/08/15 | 21250 | BRIAN D. SCOTT | Dividend paid 100.00% on $6,017.98; Claim# 885P; Filed: $8,935.37; Reference: | 5300-000 | | 6,017.98 | 3,526,459.01 |
| 07/08/15 | 21251 | TEAMSTERS LOCAL #186 | Dividend paid 100.00% on $148.17; Claim# 886; Filed: $220.00; Reference: Stopped on 10/08/15 | 5300-005 | | 148.17 | 3,526,310.84 |
| 07/08/15 | 21252 | ROBERT J. HARRIS | Dividend paid 100.00% on $6,255.59; Claim# 887P; Filed: $9,288.19; Reference: | 5300-000 | | 6,255.59 | 3,520,055.25 |
| 07/08/15 | 21253 | NEIL R. STIFTER | Dividend paid 100.00% on $5,114.30; Claim# 888P; Filed: $7,593.62; Reference: | 5300-000 | | 5,114.30 | 3,514,940.95 |
| 07/08/15 | 21254 | EDWARD ARBIOS | Dividend paid 100.00% on $5,924.09; Claim# 889P; Filed: $8,795.98; Reference: | 5300-000 | | 5,924.09 | 3,509,016.86 |
| 07/08/15 | 21255 | RANDALL GARD | Dividend paid 100.00% on $1,009.48; Claim# 890P; Filed: $1,498.86; Reference: | 5300-000 | | 1,009.48 | 3,508,007.38 |
| 07/08/15 | 21256 | JERROLD KERSHAW | Dividend paid 100.00% on $967.69; Claim# 891P; Filed: $1,436.80; Reference: | 5300-000 | | 967.69 | 3,507,039.69 |
| 07/08/15 | 21257 | PETER ARNOLD | Dividend paid 100.00% on $303.07; Claim# 893; Filed: $450.00; Reference: | 5300-000 | | 303.07 | 3,506,736.62 |
| 07/08/15 | 21258 | MIGUEL A. TORRES | Dividend paid 100.00% on $5,724.75; Claim# 894P; Filed: $8,500.00; Reference: | 5300-000 | | 5,724.75 | 3,501,011.87 |
| 07/08/15 | 21259 | DANNY GALLEGOS | Dividend paid 100.00% on $5,652.02; Claim# 895P; Filed: $8,392.00; Reference: | 5300-000 | | 5,652.02 | 3,495,359.85 |

Subtotals :              $0.00        $77,960.16

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | 21260 | MOSES VERGARA | Dividend paid 100.00% on $4,108.35; Claim# 896P; Filed: $6,100.00; Reference: | 5300-000 | | 4,108.35 | 3,491,251.50 |
| 07/08/15 | 21261 | FERNANDO TORRES | Dividend paid 100.00% on $5,810.78; Claim# 897P; Filed: $8,627.73; Reference: | 5300-000 | | 5,810.78 | 3,485,440.72 |
| 07/08/15 | 21262 | PAUL A. LINDSAY | Dividend paid 100.00% on $1,683.75; Claim# 898P; Filed: $2,500.00; Reference: | 5300-000 | | 1,683.75 | 3,483,756.97 |
| 07/08/15 | 21263 | JEFF T. JOHNSON | Dividend paid 100.00% on $5,994.02; Claim# 900P; Filed: $8,899.82; Reference: | 5300-000 | | 5,994.02 | 3,477,762.95 |
| 07/08/15 | 21264 | PETER M. BAKER | Dividend paid 100.00% on $6,089.60; Claim# 902P; Filed: $9,041.72; Reference: | 5300-000 | | 6,089.60 | 3,471,673.35 |
| 07/08/15 | 21265 | RICHARD WEBSTER | Dividend paid 100.00% on $6,051.13; Claim# 908P; Filed: $8,984.62; Reference: | 5300-000 | | 6,051.13 | 3,465,622.22 |
| 07/08/15 | 21266 | DAVID E. RUNDELL | Dividend paid 100.00% on $5,702.68; Claim# 909P; Filed: $8,467.23; Reference: | 5300-000 | | 5,702.68 | 3,459,919.54 |
| 07/08/15 | 21267 | DOMINIC MARQUEZ | Dividend paid 100.00% on $269.40; Claim# 910P; Filed: $400.00; Reference: | 5300-000 | | 269.40 | 3,459,650.14 |
| 07/08/15 | 21268 | DIANE BEBB | Dividend paid 100.00% on $3,984.11; Claim# 915; Filed: $5,915.54; Reference: Stopped on 10/08/15 | 5300-005 | | 3,984.11 | 3,455,666.03 |
| 07/08/15 | 21269 | MICHAEL K. BYNUM | Dividend paid 100.00% on $6,023.50; Claim# 918P; Filed: $8,943.57; Reference: | 5300-000 | | 6,023.50 | 3,449,642.53 |
| 07/08/15 | 21270 | RICHARD SCHOETTMER | Dividend paid 100.00% on $1,347.00; Claim# 920; Filed: $2,000.00; Reference: | 5300-000 | | 1,347.00 | 3,448,295.53 |
| 07/08/15 | 21271 | GENERAL TEAMSTERS | Dividend paid 100.00% on $398.72; Claim# 921; Filed: $592.00; Reference: | 5200-000 | | 398.72 | 3,447,896.81 |
| 07/08/15 | 21272 | RUSSELL GIANNOTTI | Dividend paid 100.00% on $4,815.52; Claim# 997P; Filed: $7,150.00; Reference: | 5300-000 | | 4,815.52 | 3,443,081.29 |
| 07/08/15 | 21273 | BILL GEORGE | Dividend paid 100.00% on $5,891.84; Claim# 998P; Filed: $8,748.09; Reference: | 5300-000 | | 5,891.84 | 3,437,189.45 |
| 07/08/15 | 21274 | ERIC SLABAUGH | Dividend paid 100.00% on $4,997.52; Claim# 999P; Filed: $7,420.21; Reference: | 5300-000 | | 4,997.52 | 3,432,191.93 |
| 07/08/15 | 21275 | JEFFREY D. HICKMAN | Dividend paid 100.00% on $4,782.99; Claim# 1003P; Filed: $7,101.70; Reference: | 5300-000 | | 4,782.99 | 3,427,408.94 |
| 07/08/15 | 21276 | ROBERT FRANCESCHETTI | Dividend paid 100.00% on $5,869.29; Claim# 1005P; Filed: $8,714.61; Reference: | 5300-000 | | 5,869.29 | 3,421,539.65 |
| 07/08/15 | 21277 | CYNTHIA A. MIDDLEMISS | Dividend paid 100.00% on $6,072.74; Claim# 1011P; Filed: $9,016.68; Reference: | 5300-000 | | 6,072.74 | 3,415,466.91 |
| 07/08/15 | 21278 | GARY BOEN | Dividend paid 100.00% on $7,374.82; Claim# 1013P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,408,092.09 |

Subtotals :    $0.00    $87,267.76

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 22

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | 21279 | WILLIAM ADAMS | Dividend paid 100.00% on $7,374.82; Claim# 1028P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,400,717.27 |
| 07/08/15 | 21280 | TONY SPARKS | Dividend paid 100.00% on $5,929.58; Claim# 1035P; Filed: $8,804.13; Reference: | 5300-000 | | 5,929.58 | 3,394,787.69 |
| 07/08/15 | 21281 | LARRY H. LLOYD | Dividend paid 100.00% on $5,095.96; Claim# 1078; Filed: $7,566.39; Reference: | 5300-000 | | 5,095.96 | 3,389,691.73 |
| 07/08/15 | 21282 | JACK L. BRACKETT | Dividend paid 100.00% on $3,434.85; Claim# 1085P; Filed: $5,100.00; Reference: | 5300-000 | | 3,434.85 | 3,386,256.88 |
| 07/08/15 | 21283 | RONALD R. ECKART | Dividend paid 100.00% on $7,374.82; Claim# 1105P; Filed: $10,950.00; Reference: Stopped on 10/08/15 | 5300-005 | | 7,374.82 | 3,378,882.06 |
| 07/08/15 | 21284 | GREG TUCKER | Dividend paid 100.00% on $5,253.03; Claim# 133MP; Filed: $7,799.59; Reference: | 5300-000 | | 5,253.03 | 3,373,629.03 |
| 07/08/15 | 21285 | WENDELL L. SEXTON | Dividend paid 100.00% on $7,374.82; Claim# 174MP; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,366,254.21 |
| 07/08/15 | 21286 | ROBERT WHITE | Dividend paid 100.00% on $7,374.82; Claim# 190MP; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 3,358,879.39 |
| 07/08/15 | 21287 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $2,447.11;  Claim# 806P; Filed: $3,633.42 | 5300-000 | | 2,447.11 | 3,356,432.28 |
| 07/08/15 | 21288 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $6,157.23;  Claim# 801P; Filed: $9,142.14 | 5300-000 | | 6,157.23 | 3,350,275.05 |
| 07/08/15 | 21289 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $1,741.67;  Claim# 751P; Filed: $2,586.00 | 5300-000 | | 1,741.67 | 3,348,533.38 |
| 07/08/15 | 21290 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $5,098.16;  Claim# 804P; Filed: $7,569.66 | 5300-000 | | 5,098.16 | 3,343,435.22 |
| 07/08/15 | 21291 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $3,510.82;  Claim# 667; Filed: $5,212.80 | 5300-000 | | 3,510.82 | 3,339,924.40 |
| 07/08/15 | 21292 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $1,593.98;  Claim# 748P; Filed: $2,366.72 | 5300-000 | | 1,593.98 | 3,338,330.42 |
| 07/08/15 | 21293 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $6,365.63;  Claim# 820P; Filed: $9,451.57 | 5300-000 | | 6,365.63 | 3,331,964.79 |
| 07/08/15 | 21294 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $1,381.42;  Claim# 187P; Filed: $2,051.11 | 5300-000 | | 1,381.42 | 3,330,583.37 |
| 07/08/15 | 21295 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $5,956.48;  Claim# 823; Filed: $8,844.07 | 5300-000 | | 5,956.48 | 3,324,626.89 |
| 07/08/15 | 21296 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $680.42;  Claim# 286; Filed: $1,010.28 | 5300-000 | | 680.42 | 3,323,946.47 |
| 07/08/15 | 21297 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $6,483.28;  Claim# 783P; Filed: $9,626.25 | 5300-000 | | 6,483.28 | 3,317,463.19 |

Subtotals :  $0.00  $90,628.90

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | 21298 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $7,374.82;  Claim# 857P; Filed: $10,950.00 | 5300-000 | | 7,374.82 | 3,310,088.37 |
| 07/09/15 | 21131 | KAREN VACHON | Dividend paid 100.00% on $931.64; Claim# 292; Filed: $1,383.28; Reference: Voided: check issued on 07/08/15 | 5300-004 | | -931.64 | 3,311,020.01 |
| 07/09/15 | 21144 | PORTERS R & M SPECIALISTS | Dividend paid 100.00% on $1,527.15; Claim# 492; Filed: $2,267.50; Reference: Voided: check issued on 07/08/15 | 5300-004 | | -1,527.15 | 3,312,547.16 |
| 07/09/15 | 21167 | FRANCIS MAKELY | Dividend paid 100.00% on $6,058.41; Claim# 754P; Filed: $8,995.42; Reference: Voided: check issued on 07/08/15 | 5300-004 | | -6,058.41 | 3,318,605.57 |
| 07/09/15 | 21299 | BRYNWOOD PARTNERS VI L.P. | CLAIM NO. 520; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6990-000 | | 20,000.00 | 3,298,605.57 |
| 07/09/15 | 21300 | TEAMSTERS LOCAL | CLAIM NO. 913; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 Voided on 11/09/15 | 6990-004 | | 9,513.00 | 3,289,092.57 |
| 07/09/15 | 21301 | STATE OF CALIFORNIA | CLAIM NO. 274M; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 800.00 | 3,288,292.57 |
| 07/09/15 | 21302 | MISSOURI DEPARTMENT OF REVENUE | CLAIM NO. 444; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 12,472.01 | 3,275,820.56 |
| 07/09/15 | 21303 | LOUISIANA DEPARTMENT OF REVENUE | CLAIM NO. 461; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 300.00 | 3,275,520.56 |
| 07/09/15 | 21304 | ORANGE COUNTY TREASURER - TAX COLLECTOR | CLAIM NO. 469; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 (CHECK RETURNED-CLAIM PAID IN FULL) Voided on 08/03/15 | 6820-004 | | 67.78 | 3,275,452.78 |
| 07/09/15 | 21305 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM NO. 597; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 1,815.31 | 3,273,637.47 |
| 07/09/15 | 21306 | PENNSYLVANIA DEPARTMENT OF REVENUE | CLAIM NO. 620; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 763.29 | 3,272,874.18 |
| 07/09/15 | 21307 | STATE OF MICHIGAN | CLAIM NO. 635; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 158.90 | 3,272,715.28 |
| 07/09/15 | 21308 | STATE OF NEW JERSEY | CLAIM NO. 755; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 2,597.32 | 3,270,117.96 |
| 07/09/15 | 21309 | COMMONWEALTH OF MASSACHUSETTS | CLAIM NO. DN449; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 1,234.40 | 3,268,883.56 |
| 07/09/15 | 21310 | STATE OF CALIFORNIA | CLAIM NO. DN585; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 3,946.01 | 3,264,937.55 |
| 07/09/15 | 21311 | STATE OF CONNECTICUT | CLAIM NO. DN708; PER ORDER ENTERED | 6820-000 | | 549.60 | 3,264,387.95 |

| | | Subtotals : | $0.00 | $53,075.24 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS

**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891

**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** Rabobank, N.A.

**Account:** ******4766 - EU - LEAD

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 6/15/2015 @ D.I. 1268 | | | | |
| 07/09/15 | 21312 | STATE OF CONNECTICUT | CLAIM NO. DN709; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6820-000 | | 750.00 | 3,263,637.95 |
| 07/09/15 | 21313 | SMURFIT STONE CONTAINER ENTERPRISES, INC. | CLAIM NO. 26M; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 293,058.35 | 2,970,579.60 |
| 07/09/15 | 21314 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | CLAIM NO. 409; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 118.08 | 2,970,461.52 |
| 07/09/15 | 21315 | GEORGIA-PACIFIC CORRUGATED, LLC | CLAIM NO. 434; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 153,426.26 | 2,817,035.26 |
| 07/09/15 | 21316 | MOTHER MURPHY'S LABORATORIES, INC. | CLAIM NO. 468; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 78,235.43 | 2,738,799.83 |
| 07/09/15 | 21317 | INDIANA SUGARS, INC. | CLAIM NO. 793; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 35,000.00 | 2,703,799.83 |
| 07/09/15 | 21318 | GENERAL ELECTRIC CAPITAL CORPORATION | CLAIM NO. DN455; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 Voided on 07/22/15 | 6910-004 | | 78,084.20 | 2,625,715.63 |
| 07/09/15 | 21319 | MALNOVE INCORPORATED OF NEBRASKA | CLAIM NO. DN527; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 74,084.20 | 2,551,631.43 |
| 07/09/15 | 21320 | MENNEL MILLING COMPANY | CLAIM NO. DN530; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 167,436.58 | 2,384,194.85 |
| 07/09/15 | 21321 | LANCE, INC. | CLAIM NO. DN782; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 | 6910-000 | | 16,170.00 | 2,368,024.85 |
| 07/09/15 | 21322 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100% on $1,527.15; Claim# 492; Filed:  $2,267.50; Reference: | 5300-000 | | 1,527.15 | 2,366,497.70 |
| 07/09/15 | 21323 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100% on $931.64; Claim# 292; Filed:  $1,383.28; Reference: | 5300-000 | | 931.64 | 2,365,566.06 |
| 07/09/15 | 21324 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100% on $6,058.41; Claim# 754; Filed:  $8,995.42; Reference: | 5300-000 | | 6,058.41 | 2,359,507.65 |
| 07/15/15 | 21325 | HILL ARCHIVE | INVOICE NO. 022558-42; SHIPPING CHARGES | 2990-000 | | 26.75 | 2,359,480.90 |
| 07/20/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 135.88 | | 2,359,616.78 |
| 07/22/15 | 21318 | GENERAL ELECTRIC CAPITAL CORPORATION | CLAIM NO. DN455; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 Voided: check issued on 07/09/15 | 6910-004 | | -78,084.20 | 2,437,700.98 |
| 07/27/15 | 21121 | CATALINA VILLAGES | Dividend paid 100.00% on $1,082.09; Claim# 184; Filed: $1,606.67; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -1,082.09 | 2,438,783.07 |
| 07/28/15 | | INTERNATIONAL SURETIES, LTD | PREMIUM REFUND; CASE BOND NO. | 2300-000 | | -5,907.00 | 2,444,690.07 |

Subtotals :    $135.88    $819,833.76

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** \*\*-\*\*\*4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** \*\*\*\*\*\*4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 016039006 CANCELLED | | | | | |
| 07/30/15 | 21326 | HILL ARCHIVE | INVOICE NO. 023435; STORAGE CHARGES; PERIOD 7/15/2015 THROUGH 8/15/2015 | | 2410-000 | | 90.99 | 2,444,599.08 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,972.60 | 2,441,626.48 |
| 08/03/15 | 21146 | JOHN D. NORWOOD | Dividend paid 100.00% on $6,055.42; Claim# 527P; Filed: $8,990.97; Reference: Stopped: check issued on 07/08/15 | | 5300-005 | | -6,055.42 | 2,447,681.90 |
| 08/03/15 | 21304 | ORANGE COUNTY TREASURER - TAX COLLECTOR | CLAIM NO. 469; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 (CHECK RETURNED-CLAIM PAID IN FULL) Voided: check issued on 07/09/15 | | 6820-004 | | -67.78 | 2,447,749.68 |
| 08/05/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | | 1221-000 | 67.94 | | 2,447,817.62 |
| 08/05/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | | 1221-000 | 135.87 | | 2,447,953.49 |
| 08/17/15 | | INTERNAL REVENUE SERVICE | FORM 940; FUTA; 2015 TAXES | | 5800-000 | | 67,439.53 | 2,380,513.96 |
| 08/17/15 | | INTERNAL REVENUE SERVICE | FORM 941; 2015 TAXES | | | | 559,728.65 | 1,820,785.31 |
| | | | EMPLOYEE FICA | 86,112.01 | 5300-000 | | | 1,820,785.31 |
| | | | EMPLOYEE MEDICARE | 20,139.25 | 5300-000 | | | 1,820,785.31 |
| | | | EMPLOYEE INCOME TAX WITHHOLDING | 347,226.13 | 5300-000 | | | 1,820,785.31 |
| | | | EMPLOYER MEDICARE | 20,139.25 | 5800-000 | | | 1,820,785.31 |
| | | | EMPLOYER FICA | 86,112.01 | 5800-000 | | | 1,820,785.31 |
| 08/18/15 | 21327 | HILL ARCHIVE | INVOICE NO. 023729; STORAGE CHARGES; PERIOD 8/15/2015 THROUGH 9/15/2015 | | 2410-000 | | 86.19 | 1,820,699.12 |
| 08/18/15 | 21328 | CATALINA VILLAGES | RE-ISSUE CHECK NO. 21121; Dividend paid 100.00% on $1,082.09; Claim# 184; Filed: $1,606.67; Reference: | | 5300-000 | | 1,082.09 | 1,819,617.03 |
| 08/18/15 | 21329 | JOHN D. NORWOOD | RE-ISSUE CHECK NO. 21146; Dividend paid 100.00% on $6,055.42; Claim# 527P; Filed: $8,990.97; Reference: | | 5300-000 | | 6,055.42 | 1,813,561.61 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,780.82 | 1,810,780.79 |
| 09/03/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | | 1221-000 | 135.88 | | 1,810,916.67 |
| 09/09/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | | 1221-000 | 67.95 | | 1,810,984.62 |
| 09/16/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | | 1221-000 | 135.88 | | 1,811,120.50 |

Subtotals :　　$543.52　　$634,113.09

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 26

| Case Number: | 08-12323-CSS |
|---|---|
| Case Name: | ARCHWAY COOKIES LLC |
| Taxpayer ID #: | **-***4891 |
| Period Ending: | 03/11/19 |

| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|
| Bank Name: | Rabobank, N.A. |
| Account: | ******4766 - EU - LEAD |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 09/30/15 | 21330 | HILL ARCHIVE | INVOICE NO. 024026; STORAGE CHARGES; PERIOD 9/15/2015 THROUGH 10/15/2015 | 2410-000 | | 86.19 | 1,811,034.31 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,037.19 | 1,807,997.12 |
| 10/02/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.94 | | 1,808,065.06 |
| 10/05/15 | 21331 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 3RD QUARTER 2015; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 441.62 | 1,807,623.44 |
| 10/07/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 135.93 | | 1,807,759.37 |
| 10/08/15 | | To Account #*******XX75 | TRANSFER UNCLAIMED FUNDS FROM FIRST INTERIM DISTRIBUTION | 9999-000 | | x  35,118.84 | 1,772,640.53 |
| 10/08/15 | 21096 | J&S CORPORATED SERVICES LLC | Dividend paid 100.00% on $1,292.84; Claim# 51; Filed: $1,919.58; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -1,292.84 | 1,773,933.37 |
| 10/08/15 | 21107 | MICHAEL M. BILLNITZER | Dividend paid 100.00% on $2,054.27; Claim# 118; Filed: $3,050.15; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -2,054.27 | 1,775,987.64 |
| 10/08/15 | 21114 | JESSICA GOSCICKI | Dividend paid 100.00% on $389.67; Claim# 154; Filed: $578.58; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -389.67 | 1,776,377.31 |
| 10/08/15 | 21129 | THOMAS G. BAKER | Dividend paid 100.00% on $921.33; Claim# 283; Filed: $1,367.99; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -921.33 | 1,777,298.64 |
| 10/08/15 | 21140 | PATRICIA CHLARSON | Dividend paid 100.00% on $1,316.81; Claim# 406P; Filed: $1,955.17; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -1,316.81 | 1,778,615.45 |
| 10/08/15 | 21148 | KSJ & ASSOCIATES | Dividend paid 100.00% on $252.39; Claim# 546; Filed: $374.73; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -252.39 | 1,778,867.84 |
| 10/08/15 | 21168 | ALLAN JAY KELLEY | Dividend paid 100.00% on $4,357.54; Claim# 756P; Filed: $6,470.00; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -4,357.54 | 1,783,225.38 |
| 10/08/15 | 21180 | ELMER RAMOS | Dividend paid 100.00% on $6,298.72; Claim# 768P; Filed: $9,352.23; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -6,298.72 | 1,789,524.10 |
| 10/08/15 | 21186 | TOMMY ELLIS | Dividend paid 100.00% on $525.33; Claim# 774P; Filed: $780.00; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -525.33 | 1,790,049.43 |

Subtotals :  $203.87    $21,274.94

{} Asset reference(s)        x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 27

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/15 | 21246 | ED J. WALLEW | Dividend paid 100.00% on $6,202.84; Claim# 880P; Filed: $9,209.85; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -6,202.84 | 1,796,252.27 |
| 10/08/15 | 21251 | TEAMSTERS LOCAL #186 | Dividend paid 100.00% on $148.17; Claim# 886; Filed: $220.00; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -148.17 | 1,796,400.44 |
| 10/08/15 | 21268 | DIANE BEBB | Dividend paid 100.00% on $3,984.11; Claim# 915; Filed: $5,915.54; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -3,984.11 | 1,800,384.55 |
| 10/08/15 | 21283 | RONALD R. ECKART | Dividend paid 100.00% on $7,374.82; Claim# 1105P; Filed: $10,950.00; Reference: Stopped: check issued on 07/08/15 | 5300-005 | | -7,374.82 | 1,807,759.37 |
| 10/09/15 | | To Account #*******XX75 | TRANSFER UNCLAIMED FUNDS FROM FIRST INTERIM DISTRIBUTION | 9999-000 | | x  9,513.00 | 1,798,246.37 |
| 10/16/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.99 | | 1,798,314.36 |
| 10/19/15 | 21332 | HILL ARCHIVE | INVOICE NO. 024316; STORAGE CHARGES; PERIOD 10/15/2015 THROUGH 11/15/2015 | 2410-000 | | 86.19 | 1,798,228.17 |
| 10/29/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.99 | | 1,798,296.16 |
| 10/29/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.99 | | 1,798,364.15 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,667.29 | 1,795,696.86 |
| 11/09/15 | 21300 | TEAMSTERS LOCAL | CLAIM NO. 913; PER ORDER ENTERED 6/15/2015 @ D.I. 1268 Voided: check issued on 07/09/15 | 6990-004 | | -9,513.00 | 1,805,209.86 |
| 11/11/15 | 21333 | COOCH AND TAYLOR, P.A. | PER ORDER ENTERED 11/10/2015 @ D.I. 1320 | | | 135,385.46 | 1,669,824.40 |
| | | | FEES; PER ORDER          126,538.50 ENTERED 11/10/2015 @ D.I. 1320 | 3110-000 | | | 1,669,824.40 |
| | | | EXPENSES; PER          8,846.96 ORDER ENTERED 11/10/2015 @ D.I. 1320 | 3120-000 | | | 1,669,824.40 |
| 11/17/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.98 | | 1,669,892.38 |
| 11/19/15 | 21334 | GENERAL ELECTRIC CAPITAL CORPORATION | PER ORDER ENTERED 11/05/2015 @ D.I. 1318 | 6910-000 | | 102,310.82 | 1,567,581.56 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,458.16 | 1,565,123.40 |

| | | |
|---|---|---|
| Subtotals : | $271.95 | $225,197.98 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM     V.14.14 |

Exhibit 9

Page: 28

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 135.98 | | 1,565,259.38 |
| 12/02/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.99 | | 1,565,327.37 |
| 12/02/15 | 21335 | HILL ARCHIVE | INVOICE NO. 024614; STORAGE CHARGES; PERIOD 11/15/2015 THROUGH 12/15/2015 | 2410-000 | | 86.19 | 1,565,241.18 |
| 12/14/15 | 21336 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 14276, 14313, 14349, 14383, 14422, AND 14463; JUNE THROUGH NOVEMBER 2015 | | | 879.95 | 1,564,361.23 |
| | | | INVOICE NO. 14276;      675.18<br>JUNE 2015 | 2990-000 | | | 1,564,361.23 |
| | | | INVOICE NO. 14313;      27.44<br>JULY 2015 | 2990-000 | | | 1,564,361.23 |
| | | | INVOICE NO. 14349;      70.45<br>AUGUST 2015 | 2990-000 | | | 1,564,361.23 |
| | | | INVOICE NO. 14383;      73.03<br>SEPTEMBER 2015 | 2990-000 | | | 1,564,361.23 |
| | | | INVOICE NO. 14422;      28.50<br>OCTOBER 2015 | 2990-000 | | | 1,564,361.23 |
| | | | INVOICE NO. 14463;      5.35<br>NOVEMBER 2015 | 2990-000 | | | 1,564,361.23 |
| 12/17/15 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.99 | | 1,564,429.22 |
| 12/17/15 | 21337 | JEFFREY D. AUSTEN | Dividend paid 100.00% on $1,523.46; Claim# 862; Filed: $2,262.00; Per Order entered 11/05/2015 @ D.I. 1318<br>Stopped on 02/08/16 | 5300-005 | | 1,523.46 | 1,562,905.76 |
| 12/17/15 | 21338 | WILTON LAUNDRIE | Dividend paid 100.00% on $6,556.57; Claim# 91; Filed: $9,735.07; Per Order entered 11/05/2015 @ D.I. 1318 | 5300-000 | | 6,556.57 | 1,556,349.19 |
| 12/17/15 | 21339 | ROY MARQUEZ | Dividend paid 100.00% on $6,601.28; Claim# 661; Filed: $9,801.45; Per Order entered 11/05/2015 @ D.I. 1318 | 5300-000 | | 6,601.28 | 1,549,747.91 |
| 12/21/15 | 21340 | HILL ARCHIVE | INVOICE NO. 024924; STORAGE CHARGES; PERIOD 12/15/2015 THROUGH 1/15/2015 | 2410-000 | | 86.19 | 1,549,661.72 |
| 12/23/15 | 21341 | BLUE MARBLE | DESTRUCTION OF BOOKS AND RECORDS; INVOICE NO. 99989;  PER ORDER ENTERED 3/11/2013 @ D.I. 1111 | 2990-000 | | 3,080.00 | 1,546,581.72 |
| 12/30/15 | {15} | RECEIVABLE MANAGEMENT | JOHN R WADE | 1221-000 | 67.98 | | 1,546,649.70 |

Subtotals :     $339.94     $18,813.64

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM     V.14.14

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | **Bank Name:** | Rabobank, N.A. |
| | | **Account:** | ******4766 - EU - LEAD |
| Taxpayer ID #: | **-***4891 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES CORP | | | | | |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,526.66 | 1,544,123.04 |
| 01/04/16 | 21342 | ANNABEL INVESTMENT COMPANY | PER ORDER ENTERED 12/17/2015 @ D.I. 1331 | 6910-000 | | 16,781.66 | 1,527,341.38 |
| 01/04/16 | | INTERNAL REVENUE SERVICE | FORM 941; 2015 TAXES | | | 8,784.81 | 1,518,556.57 |
| | | | | 316.08 | 5800-000 | | 1,518,556.57 |
| | | | | 1,351.51 | 5800-000 | | 1,518,556.57 |
| | | | | 316.08 | 5300-000 | | 1,518,556.57 |
| | | | | 1,351.51 | 5300-000 | | 1,518,556.57 |
| | | | | 5,449.63 | 5300-000 | | 1,518,556.57 |
| 01/04/16 | | INTERNAL REVENUE SERVICE | FORM 940; 2015 TAXES | 5800-000 | | 975.72 | 1,517,580.85 |
| 01/05/16 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.99 | | 1,517,648.84 |
| 01/06/16 | 21343 | JEOFFREY L. BURTCH, TRUSTEE | INTERIM TRUSTEE COMPENSATION; PER ORDER ENTERED 1/05/2016 @ D.I. 1334 | 2100-000 | | 500,000.00 | 1,017,648.84 |
| 01/07/16 | 21344 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #08-12323-CSS, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 646.93 | 1,017,001.91 |
| 01/12/16 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 203.98 | | 1,017,205.89 |
| 01/19/16 | 21345 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER 2015; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 407.88 | 1,016,798.01 |
| 01/22/16 | 21346 | HILL ARCHIVE | INVOICE NO. 025236; STORAGE CHARGES; PERIOD 1/15/2016 THROUGH 2/15/2016 | 2410-000 | | 86.19 | 1,016,711.82 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,663.70 | 1,015,048.12 |
| 02/04/16 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 67.98 | | 1,015,116.10 |
| 02/08/16 | 21337 | JEFFREY D. AUSTEN | Dividend paid 100.00% on $1,523.46; Claim# 862; Filed: $2,262.00; Per Order entered 11/05/2015 @ D.I. 1318<br>Stopped: check issued on 12/17/15 | 5300-005 | | -1,523.46 | 1,016,639.56 |
| 02/12/16 | 21347 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 14506 AND 14549; DECEMBER 2015 AND JANUARY 2016 | | | 75.10 | 1,016,564.46 |
| | | | INVOICE NO. 14506        66.00 | 2990-000 | | | 1,016,564.46 |
| | | | INVOICE NO. 14549          9.10 | 2990-000 | | | 1,016,564.46 |

Subtotals :  $339.95  $530,425.19

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS  
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891  
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)  
**Bank Name:** Rabobank, N.A.  
**Account:** ******4766 - EU - LEAD  
**Blanket Bond:** $5,000,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/16 | 21348 | HILL ARCHIVE | INVOICE NO. 025543; STORAGE CHARGES; PERIOD 2/152016 THROUGH 3/15/2016 | 2410-000 | | 86.19 | 1,016,478.27 |
| 02/22/16 | 21349 | JEFFREY D. AUSTEN | RE-ISSUE CHECK NO. 21337; Dividend paid 100.00% on $1,523.46; Claim# 862; Filed: $2,262.00; Per Order entered 11/05/2015 @ D.I. 1318<br>Stopped on 05/23/16 | 5300-005 | | 1,523.46 | 1,014,954.81 |
| 02/29/16 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP | JOHN R WADE | 1221-000 | 203.98 | | 1,015,158.79 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,452.54 | 1,013,706.25 |
| 03/07/16 | 21350 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 3/07/2016 @ D.I. 1362 | | | 46,145.54 | 967,560.71 |
| | | | FEES; PER ORDER          45,017.50<br>ENTERED 3/07/2016 @<br>D.I. 1362 | 3210-000 | | | 967,560.71 |
| | | | EXPENSES; PER          1,128.04<br>ORDER ENTERED<br>3/07/2016 @ D.I. 1362 | 3220-000 | | | 967,560.71 |
| 03/07/16 | 21351 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 3/07/2016 @ D.I. 1363 | | | 10,245.89 | 957,314.82 |
| | | | FEES; PER ORDER          10,142.50<br>ENTERED 3/07/2016 @<br>D.I. 1363 | 3410-000 | | | 957,314.82 |
| | | | EXPENSES; PER          103.39<br>ORDER ENTERED<br>3/07/2016 @ D.I. 1363 | 3420-000 | | | 957,314.82 |
| 03/22/16 | 21352 | ELLISON BAKERY, INC. AND COOKIES, INC. | PER ORDER ENTERED 3/01/2016 @ D.I. 1354 | 6910-000 | | 276,693.01 | 680,621.81 |
| 03/31/16 | 21353 | HILL ARCHIVE | INVOICE NO. 025859; STORAGE CHARGES; PERIOD 3/152016 THROUGH 4/15/2016 | 2410-000 | | 86.19 | 680,535.62 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,552.42 | 678,983.20 |
| 04/04/16 | 21354 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2016; PER ORDER ENTERED 2/23/2010 @ D.i. 830<br>Stopped on 07/05/16 | 4210-005 | | 271.97 | 678,711.23 |
| 04/14/16 | 21355 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.04052016; PERIOD 1/01/2015 THROUGH 12/31/2015 | 2410-000 | | 3,120.00 | 675,591.23 |

Subtotals :     $203.98     $341,177.21

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM     V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/16 | 21356 | HILL ARCHIVE | INVOICE NO. 026175; STORAGE CHARGES; PERIOD 4/152016 THROUGH 5/15/2016 | 2410-000 | | 86.19 | 675,505.04 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 961.86 | 674,543.18 |
| 05/19/16 | 21357 | HILL ARCHIVE | INVOICE NO. 026494; STORAGE CHARGES; PERIOD 5/152016 THROUGH 6/15/2016 | 2410-000 | | 86.19 | 674,456.99 |
| 05/23/16 | | To Account #*******XX75 | TRANSFER UN-CLEARED FUNDS DUE TO JEFFREY D AUSTEN | 9999-000 | | x 1,523.46 | 672,933.53 |
| 05/23/16 | 21349 | JEFFREY D. AUSTEN | RE-ISSUE CHECK NO. 21337; Dividend paid 100.00% on $1,523.46; Claim# 862; Filed: $2,262.00; Per Order entered 11/05/2015 @ D.I. 1318 Stopped: check issued on 02/22/16 | 5300-005 | | -1,523.46 | 674,456.99 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 957.11 | 673,499.88 |
| 06/07/16 | 21358 | SETTLEMENT SERVICES, INC. | INVOICE NOS. 14593, 14636, AND 14681 | | | 300.44 | 673,199.44 |
| | | | INVOICE NO. 14593;       276.45 MARCH 2016 | 2990-000 | | | 673,199.44 |
| | | | INVOICE NO. 14636;       0.49 APRIL 2016 | 2990-000 | | | 673,199.44 |
| | | | INVOICE NO. 14681;       22.90 MAY 2016 | 2990-000 | | | 673,199.44 |
| | | | PREVIOUS UNPAID       0.60 BALANCE; INVOICE NO. 14506 | 2990-000 | | | 673,199.44 |
| 06/22/16 | 21359 | SETTLEMENT SERVICES, INC. | INVOICE NO. 026822; STORAGE CHARGES; PERIOD 6/152016 THROUGH 7/15/2016 Voided on 06/22/16 | 2990-004 | | 86.19 | 673,113.25 |
| 06/22/16 | 21359 | SETTLEMENT SERVICES, INC. | INVOICE NO. 026822; STORAGE CHARGES; PERIOD 6/152016 THROUGH 7/15/2016 Voided: check issued on 06/22/16 | 2990-004 | | -86.19 | 673,199.44 |
| 06/22/16 | 21360 | HILL ARCHIVE | INVOICE NO. 026822; STORAGE CHARGES; PERIOD 5/152016 THROUGH 6/15/2016 | 2410-000 | | 86.19 | 673,113.25 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,087.40 | 672,025.85 |
| 07/05/16 | 21354 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2016; PER ORDER ENTERED 2/23/2010 @ D.i. 830 Stopped: check issued on 04/04/16 | 4210-005 | | -271.97 | 672,297.82 |
| 07/26/16 | 21361 | HILL ARCHIVE | INVOICE NO. 027139; STORAGE CHARGES; PERIOD 7/152016 THROUGH 8/15/2016 | 2410-000 | | 86.19 | 672,211.63 |
| 07/26/16 | 21362 | CATTERTON PARTNERS V, L.P. | RE-ISSUE CHECK NO. 21354; 50% OF A/R | 4210-005 | | 271.97 | 671,939.66 |

| | Subtotals : | $0.00 | $3,651.57 | |
|---|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COLLECTIONS; 1ST QUARTER 2016; PER ORDER ENTERED 2/23/2010 @ D.i. 830 Stopped on 09/20/16 | | | | |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 953.63 | 670,986.03 |
| 08/19/16 | 21363 | HILL ARCHIVE | INVOICE NO. 027466; STORAGE CHARGES; PERIOD 8/152016 THROUGH 9/15/2016 | 2410-000 | | 86.19 | 670,899.84 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,083.52 | 669,816.32 |
| 09/01/16 | 21364 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 9/01/2016 @ D.I. 1407 | | | 85,224.01 | 584,592.31 |
| | | | FEES; PER ORDER          80,998.50 ENTERED 9/01/2016 @ D.I. 1407 | 3210-000 | | | 584,592.31 |
| | | | EXPENSES; PER              4,225.51 ORDER ENTERED 9/01/2016 @ D.I. 1407 | 3220-000 | | | 584,592.31 |
| 09/01/16 | 21365 | COVER & ROSSITER, P.A. | PER ORDER ENTERED 9/01/2016 @ D.I. 1406 | 3410-000 | | 872.50 | 583,719.81 |
| 09/20/16 | 21362 | CATTERTON PARTNERS V, L.P. | RE-ISSUE CHECK NO. 21354; 50% OF A/R COLLECTIONS; 1ST QUARTER 2016; PER ORDER ENTERED 2/23/2010 @ D.i. 830 Stopped: check issued on 07/26/16 | 4210-005 | | -271.97 | 583,991.78 |
| 09/20/16 | 21366 | HILL ARCHIVE | DESTRUCTION OF BOOKS AND RECORDS PER ORDER ENTERED 9/02/2016 @ D.I. 1411 | 2990-000 | | 1,067.06 | 582,924.72 |
| 09/20/16 | 21367 | BLUE MARBLE LOGISTICS, LLC | INVOICE NOS. 27776; 109707, AND 109392 | | | 528.39 | 582,396.33 |
| | | | INVOICE NO. 2776;          49.50 HAND DELIVERIES | 2990-000 | | | 582,396.33 |
| | | | INVOICE NO. 109707;        206.54 COPIES AND POSTAGE | 2990-000 | | | 582,396.33 |
| | | | INVOICE NO. 109392;        272.35 COPIES AND POSTAGE | 2990-000 | | | 582,396.33 |
| 09/22/16 | {24} | OAK POINT PARTNERS, INC. | PER ORDER ENTERED 9/02/2016 @ D.I. 1413 | 1290-000 | 7,500.00 | | 589,896.33 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 863.98 | 589,032.35 |
| 10/03/16 | 21368 | COZEN O' CONNOR | PER ORDER ENTERED 9/29/2016 @ D.I. 1421 | | | 285,579.03 | 303,453.32 |
| | | | FEES; PER ORDER          284,951.14 | 3210-000 | | | 303,453.32 |

Subtotals :                      $7,500.00          $375,986.34

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4766 - EU - LEAD |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ENTERED 9/29/2016 @ D.I. 1421 | | | | |
| | | | EXPENSES; PER            627.89 ORDER ENTERED 9/29/2016 @ D.I. 1421 | 3220-000 | | | 303,453.32 |
| 10/10/16 | 21369 | BLUE MARBLE | INVOICE NO. 160781 | 2990-000 | | 25.60 | 303,427.72 |
| 10/24/16 | 21370 | BLUE MARBLE | INVOICE NO. 161162; DESTRUCTION OF BOOKS AND RECORDS PER ORDER ENTERED 9/02/2016 @ D.I. 1411 | 2990-000 | | 799.00 | 302,628.72 |
| 10/31/16 | | BTB ASSOCIATES LLC | REFUND OF OVERPAYMENT OF SECOND PERIOD INTERIM EXPENSES | 3732-000 | | -49.00 | 302,677.72 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.75 | 302,155.97 |
| 12/08/16 | 21371 | LAW OFFICE OF SUSAN E. KAUFMAN, LLC | PER ORDER ENTERED 12/07/2016 @ D.I. 1429 | | | 6,140.23 | 296,015.74 |
| | | | FEES; PER ORDER            4,676.00 ENTERED 12/07/2016 @ D.I. 1429 | 3210-000 | | | 296,015.74 |
| | | | EXPENSES; PER            1,464.23 ORDER ENTERED 12/07/2016 @ D.I. 1429 | 3220-000 | | | 296,015.74 |
| 06/13/17 | | COOCH AND TAYLOR, P.A. | REIMBURSEMENT; LEGAL FEES | 3110-000 | | -1,433.00 | 297,448.74 |
| 09/05/17 | 21372 | CATTERTON PARTNERS V, L.P. | Dividend paid 100.00% on $11,179,092.39; Claim# ADM15; Filed: $11,179,092.39; Reference: | 4210-000 | | 271.97 | 297,176.77 |
| 09/05/17 | 21373 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DELAWARE | Dividend paid 100.00% on $22,750.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 22,750.00 | 274,426.77 |
| 09/05/17 | 21374 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $18,525.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 18,525.00 | 255,901.77 |
| 09/05/17 | 21375 | State of Connecticut | Dividend paid 100.00% on $250.00; Claim# M257; Filed: $250.00; Reference: | 5200-000 | | 250.00 | 255,651.77 |
| 09/05/17 | 21376 | Terry Brunt | Dividend paid 100.00% on $1,766.28; Claim# 22P; Filed: $0.00; Reference: | 5300-000 | | 1,766.28 | 253,885.49 |
| 09/05/17 | 21377 | Lorne A Drakeley | Dividend paid 100.00% on $951.00; Claim# 160; Filed: $2,062.00; Reference: | 5300-000 | | 951.00 | 252,934.49 |
| 09/05/17 | 21378 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $7,245.72; Claim# IRS7; Filed: $5,449.63; Reference: Voided on 09/08/17 | 5300-004 | | 1,796.09 | 251,138.40 |
| 09/05/17 | 21379 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,796.94; Claim# | 5300-004 | | 445.43 | 250,692.97 |

| | | | | Subtotals : | $0.00 | $52,760.35 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 34

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | IRS8; Filed: $1,351.51; Reference: Voided on 09/08/17 | | | | |
| 09/05/17 | 21380 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $420.25; Claim# IRS9; Filed: $316.08; Reference: Voided on 09/08/17 | 5300-004 | | 104.17 | 250,588.80 |
| 09/05/17 | 21381 | JEFF HICKMAN | Dividend paid 100.00% on $2,121.39; Claim# M182; Filed: $3,149.80; Reference: | 5300-000 | | 2,121.39 | 248,467.41 |
| 09/05/17 | 21382 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,796.94; Claim# IRS10; Filed: $1,351.51; Reference: Voided on 09/08/17 | 5800-004 | | 445.43 | 248,021.98 |
| 09/05/17 | 21383 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $420.25; Claim# IRS11; Filed: $316.08; Reference: Voided on 09/08/17 | 5800-004 | | 104.17 | 247,917.81 |
| 09/05/17 | 21384 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,406.78; Claim# IRS12; Filed: $975.72; Reference: Voided on 09/08/17 | 5800-004 | | 431.06 | 247,486.75 |
| 09/05/17 | 21385 | Walter Scott Abbott | Dividend paid 3.52% on $774.00; Claim# 28P-2; Filed: $774.00; Reference: | 5400-000 | | 27.25 | 247,459.50 |
| 09/05/17 | 21386 | TOM JOHNS | Dividend paid 3.52% on $454.50; Claim# M9; Filed: $454.50; Reference: | 5400-000 | | 16.00 | 247,443.50 |
| 09/05/17 | 21387 | Dennis C Hamilton | Dividend paid 3.52% on $2,065.34; Claim# 188; Filed: $2,229.35; Reference: | 5400-000 | | 72.71 | 247,370.79 |
| 09/05/17 | 21388 | Frank S Cmiel | Dividend paid 3.52% on $1,305.06; Claim# 294; Filed: $1,305.06; Reference: | 5400-000 | | 45.94 | 247,324.85 |
| 09/05/17 | 21389 | Robert B Enloe | Dividend paid 3.52% on $1,833.73; Claim# 375; Filed: $1,833.73; Reference: | 5400-000 | | 64.55 | 247,260.30 |
| 09/05/17 | 21390 | Joan C Hull | Dividend paid 3.52% on $1,385.10; Claim# 389; Filed: $1,385.10; Reference: | 5400-000 | | 48.76 | 247,211.54 |
| 09/05/17 | 21391 | Robert O Kline | Dividend paid 3.52% on $2,293.50; Claim# 392; Filed: $2,293.50; Reference: | 5400-000 | | 80.74 | 247,130.80 |
| 09/05/17 | 21392 | Michael Petersen | Dividend paid 3.52% on $1,777.44; Claim# 447P-2; Filed: $0.00; Reference: | 5400-000 | | 62.57 | 247,068.23 |
| 09/05/17 | 21393 | Ronald Dilbeck | Dividend paid 3.52% on $5,042.28; Claim# 616; Filed: $5,042.28; Reference: | 5400-000 | | 177.51 | 246,890.72 |
| 09/05/17 | 21394 | Gary Williams | Dividend paid 3.52% on $1,357.92; Claim# 631; Filed: $1,357.92; Reference: | 5400-000 | | 47.80 | 246,842.92 |
| 09/05/17 | 21395 | Central States, Southeast & Southwest Areas Pension Fund | Dividend paid 3.52% on $3,659.52; Claim# 651P; Filed: $5,653.67; Reference: | 5400-000 | | 128.83 | 246,714.09 |
| 09/05/17 | 21396 | RUSSELL D HEIMBERGER | Dividend paid 3.52% on $723.00; Claim# 819; | 5400-005 | | 25.45 | 246,688.64 |

Subtotals :  $0.00  $4,004.33

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 35

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4766 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $723.00; Reference: Stopped on 12/05/17 | | | | |
| 09/05/17 | 21397 | MICHELLE MARIE CARROLL | Dividend paid   3.52% on $300.00; Claim# 821; Filed: $300.00; Reference: Stopped on 12/05/17 | 5400-005 | | 10.56 | 246,678.08 |
| 09/05/17 | 21398 | Oregon Teamster Employees Trust | Dividend paid   3.52% on $31,405.20; Claim# 871P; Filed: $31,405.20; Reference: | 5400-000 | | 1,105.58 | 245,572.50 |
| 09/05/17 | 21399 | DANIEL W ROGERS | Dividend paid   3.52% on $581.00; Claim# 873P-2; Filed: $0.00; Reference: | 5400-000 | | 20.45 | 245,552.05 |
| 09/05/17 | 21400 | Retirees Welfare Trust Fund | Dividend paid   3.52% on $4,667.60; Claim# M69; Filed: $4,667.60; Reference: | 5400-000 | | 164.32 | 245,387.73 |
| 09/05/17 | 21401 | Washington Teamsters Welfare Trust Fund | Dividend paid   3.52% on $38,303.74; Claim# M77P; Filed: $48,003.63; Reference: | 5400-000 | | 1,348.43 | 244,039.30 |
| 09/05/17 | 21402 | Western Conference of Teamsters Pension Trust Fund | Dividend paid   3.52% on $129,970.44; Claim# M90P; Filed: $129,970.44; Reference: | 5400-000 | | 4,575.44 | 239,463.86 |
| 09/05/17 | 21403 | INLAND EMPIRE TEAMSTERS | Dividend paid   3.52% on $7,656.50; Claim# 1063P; Filed: $7,656.50; Reference: | 5400-000 | | 269.54 | 239,194.32 |
| 09/05/17 | 21404 | Marcus Juergens | Dividend paid   3.52% on $300.00; Claim# 1071; Filed: $300.00; Reference: Stopped on 12/05/17 | 5400-005 | | 10.56 | 239,183.76 |
| 09/05/17 | 21405 | Teamsters Insurance & Welfare Fund | Dividend paid   3.52% on $4,760.00; Claim# 1136P; Filed: $4,760.00; Reference: | 5400-000 | | 167.57 | 239,016.19 |
| 09/05/17 | 21406 | Teamsters Miscellaneous Security Trust Fund | Dividend paid   3.52% on $59,700.00; Claim# 1146P; Filed: $59,700.00; Reference: | 5400-000 | | 2,101.66 | 236,914.53 |
| 09/05/17 | 21407 | Northern California Bakery Drivers Security Fund | Dividend paid   3.52% on $81,600.00; Claim# M215P; Filed: $81,600.00; Reference: | 5400-000 | | 2,872.62 | 234,041.91 |
| 09/05/17 | 21408 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 234,041.91 | 0.00 |
| | | | Dividend paid 100.00%        233,277.84 on $733,277.84;  Claim# TRSTFEE; Filed: $733,277.84 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        764.07 on $2,748.38;  Claim# TRSTEXP; Filed: $2,748.38 | 2200-000 | | | 0.00 |
| 09/08/17 | 21378 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $7,245.72; Claim# IRS7; Filed: $5,449.63; Reference: | 5300-004 | | -1,796.09 | 1,796.09 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $244,892.55 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4766 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 09/05/17 | | | | |
| 09/08/17 | 21379 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,796.94; Claim#<br>IRS8; Filed: $1,351.51; Reference:<br>Voided: check issued on 09/05/17 | 5300-004 | | -445.43 | 2,241.52 |
| 09/08/17 | 21380 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $420.25; Claim#<br>IRS9; Filed: $316.08; Reference:<br>Voided: check issued on 09/05/17 | 5300-004 | | -104.17 | 2,345.69 |
| 09/08/17 | 21382 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,796.94; Claim#<br>IRS10; Filed: $1,351.51; Reference:<br>Voided: check issued on 09/05/17 | 5800-004 | | -445.43 | 2,791.12 |
| 09/08/17 | 21383 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $420.25; Claim#<br>IRS11; Filed: $316.08; Reference:<br>Voided: check issued on 09/05/17 | 5800-004 | | -104.17 | 2,895.29 |
| 09/08/17 | 21384 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,406.78; Claim#<br>IRS12; Filed: $975.72; Reference:<br>Voided: check issued on 09/05/17 | 5800-004 | | -431.06 | 3,326.35 |
| 09/11/17 | | INTERNAL REVENUE SERVICE | IRS FORM 940 FUTA | 5800-000 | | 431.06 | 2,895.29 |
| 09/11/17 | | INTERNAL REVENUE SERVICE | IRS FORM 941 | | | 2,895.29 | 0.00 |
| | | | EMPLOYER MEDICARE          104.19 | 5800-000 | | | 0.00 |
| | | | EMPLOYER FICA          445.43 | 5800-000 | | | 0.00 |
| | | | EMPLOYEE MEDICARE          104.17 | 5300-000 | | | 0.00 |
| | | | EMPLOYEE FICA          445.43 | 5300-000 | | | 0.00 |
| | | | EMPLOYEE          1,796.07<br>WITHHOLDING | 5300-000 | | | 0.00 |
| 12/05/17 | 21396 | RUSSELL D HEIMBERGER | Dividend paid   3.52% on $723.00; Claim# 819;<br>Filed: $723.00; Reference:<br>Stopped: check issued on 09/05/17 | 5400-005 | | -25.45 | 25.45 |
| 12/05/17 | 21397 | MICHELLE MARIE CARROLL | Dividend paid   3.52% on $300.00; Claim# 821;<br>Filed: $300.00; Reference:<br>Stopped: check issued on 09/05/17 | 5400-005 | | -10.56 | 36.01 |
| 12/05/17 | 21404 | Marcus Juergens | Dividend paid   3.52% on $300.00; Claim#<br>1071; Filed: $300.00; Reference:<br>Stopped: check issued on 09/05/17 | 5400-005 | | -10.56 | 46.57 |
| 03/05/18 | 21409 | CLERK, US BANKRUPTCY COURT<br>FOR THE DISTRICT OF DE | PER ORDER ENTERED 3/02/2018 @ D.I.<br>1456 | | | 46.57 | 0.00 |
| | | | RUSSELL D          25.45<br>HEIMBERGER | 5400-001 | | | 0.00 |
| | | | MICHELLE MARIE          10.56<br>CARROLL | 5400-001 | | | 0.00 |

Subtotals :          $0.00          $1,796.09

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******4766 - EU - LEAD |
| | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Taxpayer ID #: | **-***4891 | | Separate Bond: | N/A |
| Period Ending: | 03/11/19 | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | MARCUS JUERGENS | 10.56 | 5400-001 | | | 0.00 |
| | | | **ACCOUNT TOTALS** | | | 5,600,912.48 | 5,600,912.48 | $0.00 |
| | | | Less: Bank Transfers | | | 5,584,737.25 | 46,155.30 | |
| | | | **Subtotal** | | | 16,175.23 | 5,554,757.18 | |
| | | | Less: Payments to Debtors | | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | | **$16,175.23** | **$5,554,757.18** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******4775 - Unclaimed First Dist Fund
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/15 | | From Account #*******XX66 | TRANSFER UNCLAIMED FUNDS FROM<br>FIRST INTERIM DISTRIBUTION | 9999-000 | x  35,118.84 | | 35,118.84 |
| 10/09/15 | | From Account #*******XX66 | TRANSFER UNCLAIMED FUNDS FROM<br>FIRST INTERIM DISTRIBUTION | 9999-000 | x  9,513.00 | | 44,631.84 |
| 11/19/15 | 1001 | FREDERICK PERILLO, ESQ | PER ORDER ENTERED 11/05/2015 @ D.I.<br>1318 | 6990-000 | | 9,513.00 | 35,118.84 |
| 02/08/16 | 1002 | J&S CORPORATED SERVICES<br>LLC | RE-ISSUE CHECK NO. 21096; Dividend paid<br>100.00% on $1,292.84; Claim# 51; Filed:<br>$1,919.58; Reference: | 5300-000 | | 1,292.84 | 33,826.00 |
| 02/08/16 | 1003 | MICHAEL M. BILLNITZER | RE-ISSUE CHECK NO. 21107; Dividend paid<br>100.00% on $2,054.27; Claim# 118; Filed:<br>$3,050.15; Reference: | 5300-000 | | 2,054.27 | 31,771.73 |
| 02/08/16 | 1004 | JESSICA GOSCICKI | RE-ISSUE CHECK NO. 21114; Dividend paid<br>100.00% on $389.67; Claim# 154; Filed:<br>$578.58; Reference: | 5300-000 | | 389.67 | 31,382.06 |
| 02/08/16 | 1005 | THOMAS G. BAKER | RE-ISSUE CHECK NO. 21129; Dividend paid<br>100.00% on $921.33; Claim# 283; Filed:<br>$1,367.99; Reference: | 5300-000 | | 921.33 | 30,460.73 |
| 02/08/16 | 1006 | PATRICIA CHLARSON | RE-ISSUE CHECK NO. 21140; Dividend paid<br>100.00% on $1,316.81; Claim# 406P; Filed:<br>$1,955.17; Reference: | 5300-000 | | 1,316.81 | 29,143.92 |
| 02/08/16 | 1007 | ALLAN JAY KELLEY | RE-ISSUE CHECK NO. 21168; Dividend paid<br>100.00% on $4,357.54; Claim# 756P; Filed:<br>$6,470.00; Reference: | 5300-000 | | 4,357.54 | 24,786.38 |
| 02/08/16 | 1008 | TOMMY ELLIS | RE-ISSUE CHECK NO. 21186; Dividend paid<br>100.00% on $525.33; Claim# 774P; Filed:<br>$780.00; Reference: | 5300-000 | | 525.33 | 24,261.05 |
| 02/08/16 | 1009 | ED J. BALLEW | RE-ISSUE CHECK NO. 21246; Dividend paid<br>100.00% on $6,202.84; Claim# 880P; Filed:<br>$9,209.85; Reference:<br>Voided on 02/29/16 | 5300-004 | | 6,202.84 | 18,058.21 |
| 02/08/16 | 1010 | TEAMSTERS LOCAL #186 | RE-ISSUE CHECK NO. 21251; Dividend paid<br>100.00% on $148.17; Claim# 886; Filed:<br>$220.00; Reference: | 5300-000 | | 148.17 | 17,910.04 |
| 02/08/16 | 1011 | ELMER RAMOS | RE-ISSUE CHECK NO. 21180; Dividend paid<br>100.00% on $6,298.72; Claim# 768P; Filed:<br>$9,352.23; Reference:<br>Voided on 03/28/16 | 5300-004 | | 6,298.72 | 11,611.32 |
| 02/08/16 | 1012 | DIANE BEBB | RE-ISSUE CHECK NO. 21268; Dividend paid | 5300-000 | | 3,984.11 | 7,627.21 |

Subtotals :    $44,631.84    $37,004.63

{} Asset reference(s)          x-Transfer          Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4775 - Unclaimed First Dist Fund |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 100.00% on $3,984.11; Claim# 915; Filed: $5,915.54; Reference: | | | | |
| 02/29/16 | 1009 | ED J. BALLEW | RE-ISSUE CHECK NO. 21246; Dividend paid 100.00% on $6,202.84; Claim# 880P; Filed: $9,209.85; Reference:<br>Voided: check issued on 02/08/16 | 5300-004 | | -6,202.84 | 13,830.05 |
| 03/22/16 | 1013 | ED J. BALLEW | RE-ISSUE CHECK NOS. 21186 AND 1008; Dividend paid 100.00% on $525.33; Claim# 774P; Filed: $780.00; Reference: | 5300-000 | | 6,202.84 | 7,627.21 |
| 03/28/16 | 1011 | ELMER RAMOS | RE-ISSUE CHECK NO. 21180; Dividend paid 100.00% on $6,298.72; Claim# 768P; Filed: $9,352.23; Reference:<br>Voided: check issued on 02/08/16 | 5300-004 | | -6,298.72 | 13,925.93 |
| 05/23/16 | | From Account #*******XX66 | TRANSFER UN-CLEARED FUNDS DUE TO JEFFREY D AUSTEN | 9999-000 | x    1,523.46 | | 15,449.39 |
| 08/15/16 | 1014 | ELMER RAMOS | RE-ISSUE CHECK NOS. 21180 AND 1011; Dividend paid 100.00% on $6,298.72; Claim# 768P; Filed: $9,352.23; Reference:<br>Stopped on 09/20/16 | 5300-005 | | 6,298.72 | 9,150.67 |
| 08/17/16 | 1015 | JEFFREY D. AUSTEN | RE-ISSUE CHECK NOS. 2137 AND 2139; Dividend paid 100.00% on $1,523.46; Claim# 862; Filed: $2,262.00; Per Order entered 11/05/2015 @ D.I. 1318 | 5300-000 | | 1,523.46 | 7,627.21 |
| 08/29/16 | 1016 | DILKS & KNOPIK, LLC | RE-ISSUE CHECK NO. 21283; PER NOTICE OF TRANSFER OF CLAIM ENTERED 8/29/2016 @ D.I. 1401; Dividend paid 100.00% on $7,374.82; Claim# 1105P; Filed: $10,950.00; Reference: | 5300-000 | | 7,374.82 | 252.39 |
| 09/20/16 | 1014 | ELMER RAMOS | RE-ISSUE CHECK NOS. 21180 AND 1011; Dividend paid 100.00% on $6,298.72; Claim# 768P; Filed: $9,352.23; Reference:<br>Stopped: check issued on 08/15/16 | 5300-005 | | -6,298.72 | 6,551.11 |
| 09/20/16 | 1017 | CLERK, US BANKRUPTCY COURT, DIST. OF DE | PER ORDER ENTERED 9/07/2016 @ D.I. 1415; CLAIMANT KSJ & ASSOCIATES | 5300-001 | | 252.39 | 6,298.72 |
| 10/10/16 | 1018 | ELMER RAMOS | THIRD RE-ISSUE OF CHECK NOS. 21180 AND 1011; Dividend paid 100.00% on $6,298.72; Claim# 768P; Filed: $9,352.23; Reference: | 5300-000 | | 6,298.72 | 0.00 |

| | | |
|---|---|---|
| | Subtotals : | $1,523.46    $9,150.67 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******4775 - Unclaimed First Dist Fund |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 46,155.30 | 46,155.30 | $0.00 |
| | | | Less: Bank Transfers | | 46,155.30 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **46,155.30** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$46,155.30** | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****96-65 - EU - LEAD |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX65 | 9999-000 | x   668,354.21 | | 668,354.21 |
| 04/08/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 125.89 | | 668,480.10 |
| 04/08/10 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 381479 | 1221-000 | 500.00 | | 668,980.10 |
| 04/08/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 62.95 | | 669,043.05 |
| 04/09/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 62.95 | | 669,106.00 |
| 04/16/10 | {18} | COMERICA BANK | SETTLEMENT WITH LANDLORD RESOLVING POTENTIAL LITIGATION AND WAIVER OF ADM. AND UNSECURED CLAIMS | 1249-000 | 10,000.00 | | 679,106.00 |
| 04/19/10 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 382896 | 1221-000 | 500.00 | | 679,606.00 |
| 04/19/10 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 382895 | 1221-000 | 37.50 | | 679,643.50 |
| 04/21/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 62.95 | | 679,706.45 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 60.98 | | 679,767.43 |
| 05/04/10 | {6} | DPI SPECIALTY FOODS MID ATLANTIC, INC. | ADV. PRO. NO. 08-51814; SCHEDULE A/R | 1121-000 | 7,500.00 | | 687,267.43 |
| 05/04/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 125.89 | | 687,393.32 |
| 05/10/10 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 384462 | 1221-000 | 37.50 | | 687,430.82 |
| 05/14/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | | x   388.40 | 687,042.42 |
| 05/17/10 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 384895 | 1221-000 | 500.00 | | 687,542.42 |
| 05/19/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 62.95 | | 687,605.37 |
| 05/24/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 687,678.81 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 87.47 | | 687,766.28 |
| 06/02/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 687,839.72 |
| 06/07/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 146.87 | | 687,986.59 |

Subtotals :     $688,374.99     $388.40

Exhibit 9

# Form 2

Page: 42

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-65 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 06/17/10 | {10} | COLONIAL COOKIES CORPORATION | SALE OF DEMINIS ASSET | 1129-000 | 5,000.00 | | 692,986.59 |
| 06/17/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 693,060.03 |
| 06/25/10 | {14} | COMDATA | CREDIT REFUND; GAS CARD | 1229-000 | 3,480.91 | | 696,540.94 |
| 06/28/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 696,614.38 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 85.12 | | 696,699.50 |
| 07/09/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 146.87 | | 696,846.37 |
| 07/12/10 | {15} | GREAT PLATTE DISTRIBUTING, LLC | UNSCHEDULED A/R; DARRYL PARDE RECEIVABLE; REMAINING AMOUNT OF PAYMENTS $17,876.90 | 1221-000 | 1,000.00 | | 697,846.37 |
| 07/14/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | | x    5,009.60 | 692,836.77 |
| 07/23/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 692,910.21 |
| 07/23/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 146.88 | | 693,057.09 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 88.47 | | 693,145.56 |
| 08/03/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 693,219.00 |
| 08/11/10 | {14} | CONTINENTAL COMMERCIAL GROUP | INVOICE NO. 390214; MICHAEL HOROWSKI; RETURNED COURT COSTS | 1229-000 | 147.00 | | 693,366.00 |
| 08/23/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 220.32 | | 693,586.32 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 88.33 | | 693,674.65 |
| 09/07/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.43 | | 693,748.08 |
| 09/20/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 146.88 | | 693,894.96 |
| 09/23/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 146.88 | | 694,041.84 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 28.50 | | 694,070.34 |
| 10/06/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    2,000.00 | 692,070.34 |
| 10/07/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 692,143.78 |

|  | Subtotals : | $11,166.79 | $7,009.60 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****96-65 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/10 | {10} | AARON TARDY | PURCHASE OF PHONE SYSTEM | 1129-000 | 1,000.00 | | 693,143.78 |
| 10/12/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 693,217.22 |
| 10/20/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  1,014.07 | 692,203.15 |
| 10/21/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.43 | | 692,276.58 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.40 | | 692,305.98 |
| 11/02/10 | {10} | COLONIAL COOKIES CORPORATION | SALE OF DEMINIS ASSET; PER ORDER ENTERED 6/16/2010 @ DKT. NO. 908 | 1129-000 | 500.00 | | 692,805.98 |
| 11/02/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 692,879.42 |
| 11/08/10 | {14} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1229-000 | 146.88 | | 693,026.30 |
| 11/08/10 | {5} | FOLEY AND LARDNER | SALE OF REPAYMENT RIGHTS; SPLIT DOLLAR AGREEMENT; PER ORDER ENTERED 10/25/2010 @ DKT. NO. 957 | 1129-000 | 1,000,000.00 | | 1,693,026.30 |
| 11/10/10 | Int | BANK OF NY MELLON | EXTRA INTEREST POSTING DUE TO BANK ERROR | 1270-000 | 1.37 | | 1,693,027.67 |
| 11/18/10 | {14} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1229-000 | 73.44 | | 1,693,101.11 |
| 11/18/10 | {15} | GREAT PLATTE DISTRIBUTING, LLC | UNSCHEDULED A/R; DARRYL PARDE RECEIVABLE; REMAINING AMOUNT OF PAYMENTS $16,876.90 | 1221-000 | 1,000.00 | | 1,694,101.11 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 53.02 | | 1,694,154.13 |
| 11/24/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 10/22/2010 @ DKT. NO. 26; ADV. PRO. NO. 09-52189 | 9999-000 | | x  450,000.00 | 1,244,154.13 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 19.96 | | 1,244,174.09 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.38 | | 1,244,176.47 |
| 12/03/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  780.00 | 1,243,396.47 |
| 12/17/10 | {20} | LIBERTY MUTUAL | PER ORDER ENTERED ON 12/08/2010 @ DKT. NO. 968 | 1229-000 | 870,319.00 | | 2,113,715.47 |
| 12/17/10 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 293.76 | | 2,114,009.23 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 91.57 | | 2,114,100.80 |
| 01/04/11 | {15} | RECEIVABLE MANAGEMENT | JOHN R WADE | 1221-000 | 73.44 | | 2,114,174.24 |

Subtotals :                $1,873,824.53      $451,794.07

{} Asset reference(s)        x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2
Page: 44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES CORP. | | | | | |
| 01/04/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.43 | | 2,114,247.67 |
| 01/11/11 | {6} | KEHE DISTRIBUTORS LLC | ADV. PRO. NO. 08-51813; TREE OF LIFE; SETTLEMENT OF A/R COMPLAINT | 1121-000 | 10,000.00 | | 2,124,247.67 |
| 01/11/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 220.33 | | 2,124,468.00 |
| 01/18/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.44 | | 2,124,541.44 |
| 01/18/11 | {21} | PNC BANK | UNSCHEDULE BANK ACCOUNT TURNOVER; ACCOUNT NO. 42-34006-7433 | 1229-000 | 26,678.75 | | 2,151,220.19 |
| 01/18/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMIINISTRATIVE EXPENSES | 9999-000 | | x    793.75 | 2,150,426.44 |
| 01/25/11 | {15} | GREAT PLATTE DISTRIBUTING, LLC | UNSCHEDULED A/R; DARRYL PARDE RECEIVABLE; REMAINING AMOUNT OF PAYMENTS $15,876.90 | 1221-000 | 1,000.00 | | 2,151,426.44 |
| 01/31/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 73.43 | | 2,151,499.87 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 126.73 | | 2,151,626.60 |
| 02/08/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 146.88 | | 2,151,773.48 |
| 02/23/11 | {6} | VISSER AND ASSOCIATES, PLLC | ADV. PRO. NO. 08-51859; SERV-U-SUCCESS; A/R COLLECTION | 1121-000 | 62,000.00 | | 2,213,773.48 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 116.10 | | 2,213,889.58 |
| 03/01/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 74.05 | | 2,213,963.63 |
| 03/01/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 74.05 | | 2,214,037.68 |
| 03/04/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 57.13 | | 2,214,094.81 |
| 03/30/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN R WADE | 1221-000 | 171.37 | | 2,214,266.18 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 131.63 | | 2,214,397.81 |
| 04/04/11 | | From Account #*********XX67 | TRANSFER TO CONSOLIDATE ACCOUNTS TO MAXIMIZE INTEREST EARNED | 9999-000 | x    107,441.32 | | 2,321,839.13 |
| 04/04/11 | | From Account #*********XX68 | TRANSFER TO CONSOLIDATE ACCOUNTS TO MAXIMIZE INTEREST EARNED | 9999-000 | x    1,527.66 | | 2,323,366.79 |
| 04/04/11 | | From Account #*********XX72 | TRANSFER TO CONSOLIDATE ACCOUNTS | 9999-000 | x    3,683,049.33 | | 6,006,416.12 |

| | | | | Subtotals : | $3,893,035.63 | $793.75 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

Page: 45

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******96-65 - EU - LEAD |
| Taxpayer ID #: | **-***4891 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TO MAXIMIZE INTEREST EARNED | | | | |
| 04/04/11 | | From Account #*********XX69 | TRANSFER TO CONSOLIDATE ACCOUNTS<br>TO MAXIMIZE INTEREST EARNED | 9999-000 | x    195,280.98 | | 6,201,697.10 |
| 04/04/11 | | From Account #*********XX71 | TRANSFER TO CONSOLIDATE ACCOUNTS<br>TO MAXIMIZE INTEREST EARNED | 9999-000 | x     28,000.56 | | 6,229,697.66 |
| 04/08/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO<br>D/B/A STADIUM AUTOMOTIVE; 5TH OF 10<br>INSTALLMENTS | 1241-000 | 500.00 | | 6,230,197.66 |
| 04/12/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN R WADE | 1221-000 | 57.13 | | 6,230,254.79 |
| 04/12/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x      1,018.77 | 6,229,236.02 |
| 04/19/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN R WADE | 1221-000 | 171.37 | | 6,229,407.39 |
| 04/20/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x        339.67 | 6,229,067.72 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 473.52 | | 6,229,541.24 |
| 05/05/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,229,598.37 |
| 05/05/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,229,655.50 |
| 05/05/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN WADE | 1221-000 | 57.12 | | 6,229,712.62 |
| 05/11/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO<br>D/B/A STADIUM AUTOMOTIVE; 6TH OF 10<br>INSTALLMENTS | 1241-000 | 500.00 | | 6,230,212.62 |
| 05/20/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN WADE | 1221-000 | 57.12 | | 6,230,269.74 |
| 05/20/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,230,326.87 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 529.11 | | 6,230,855.98 |
| 06/01/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO<br>D/B/A STADIUM AUTOMOTIVE; 7TH OF 10<br>INSTALLMENTS | 1241-000 | 500.00 | | 6,231,355.98 |
| 06/03/11 | {15} | GREAT PLATTE DISTRIBUTING,<br>LLC | UNSCHEDULED A/R; DARRYL PARDE<br>RECEIVABLE; REMAINING AMOUNT OF<br>PAYMENTS $14,876.90 | 1221-000 | 1,000.00 | | 6,232,355.98 |
| 06/17/11 | {15} | RECEIVABLE MANAGEMENT<br>SERVICES CORP. | JOHN WADE | 1221-000 | 171.37 | | 6,232,527.35 |

Subtotals :          $227,469.67          $1,358.44

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-65 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 114.25 | | 6,232,641.60 |
| 06/27/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,232,698.73 |
| 06/27/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  1,119.67 | 6,231,579.06 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 51.19 | | 6,231,630.25 |
| 07/06/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.12 | | 6,231,687.37 |
| 07/06/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO D/B/A STADIUM AUTOMOTIVE; 8TH OF 10 INSTALLMENTS | 1241-000 | 500.00 | | 6,232,187.37 |
| 07/06/11 | {16} | C. H. ROBINSON COMPANY | ADV. PRO. NO. 09-51424; C. H. ROBINSON CO., INC. | 1241-000 | 17,500.00 | | 6,249,687.37 |
| 07/13/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  13,000.00 | 6,236,687.37 |
| 07/19/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES AND ORDERS ENTERED 7/18/2011 @ DKT. NOS. 1030 AND 1031 | 9999-000 | | x  140,758.70 | 6,095,928.67 |
| 07/20/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.12 | | 6,095,985.79 |
| 07/20/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,096,042.92 |
| 07/29/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,096,100.05 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 52.46 | | 6,096,152.51 |
| 07/29/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  339.67 | 6,095,812.84 |
| 08/04/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO D/B/A STADIUM AUTOMOTIVE; 9TH & 10TH OF 10 INSTALLMENTS | 1241-000 | 1,000.00 | | 6,096,812.84 |
| 08/04/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.12 | | 6,096,869.96 |
| 08/09/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.13 | | 6,096,927.09 |
| 08/18/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.12 | | 6,096,984.21 |
| 08/26/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | | x  339.67 | 6,096,644.54 |

Subtotals :  $19,674.90  $155,557.71

{} Asset reference(s)                    x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 47

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-65 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 08/29/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.10 | | 6,096,701.64 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 51.76 | | 6,096,753.40 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 6,090,931.48 |
| 09/07/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.09 | | 6,090,988.57 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,794.52 | 6,095,783.09 |
| 09/08/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.10 | | 6,095,840.19 |
| 09/20/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 339.67 | 6,095,500.52 |
| 09/28/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 115.35 | | 6,095,615.87 |
| 09/28/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.09 | | 6,095,672.96 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 50.06 | | 6,095,723.02 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 6,090,586.03 |
| 10/06/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.10 | | 6,090,643.13 |
| 10/24/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.10 | | 6,090,700.23 |
| 10/24/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 55.92 | | 6,090,756.15 |
| 10/24/11 | | To Account #*********XX66 | TRANSFER TO COVER TURNOVER OF A/R FUNDS PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | | x 371.80 | 6,090,384.35 |
| 10/25/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 339.67 | 6,090,044.68 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 51.71 | | 6,090,096.39 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 6,085,130.64 |
| 11/02/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 114.19 | | 6,085,244.83 |
| 11/08/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.09 | | 6,085,301.92 |
| 11/14/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.10 | | 6,085,359.02 |

| | | | Subtotals : | | $895.76 | $12,181.28 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    339.67 | 6,085,019.35 |
| 11/30/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.09 | | 6,085,076.44 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 49.98 | | 6,085,126.42 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 6,079,646.98 |
| 12/06/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED 12/05/2011 @ D.I. 1055 AND 1056 | 9999-000 | | x   71,805.59 | 6,007,841.39 |
| 12/09/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.10 | | 6,007,898.49 |
| 12/12/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    1,560.00 | 6,006,338.49 |
| 12/13/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 57.09 | | 6,006,395.58 |
| 12/15/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINSTRATIVE EXPENSES | 9999-000 | | x    339.67 | 6,006,055.91 |
| 12/21/11 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 116.08 | | 6,006,171.99 |
| 12/22/11 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    339.67 | 6,005,832.32 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 48.36 | | 6,005,880.68 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 6,000,743.70 |
| 01/05/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.03 | | 6,000,801.73 |
| 01/18/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.04 | | 6,000,859.77 |
| 01/19/12 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    342.93 | 6,000,516.84 |
| 01/24/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.04 | | 6,000,574.88 |
| 01/26/12 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    339.67 | 6,000,235.21 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 50.94 | | 6,000,286.15 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 5,994,820.74 |
| 02/22/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 116.21 | | 5,994,936.95 |

Subtotals :                    $726.96          $91,149.03

{} Asset reference(s)                    x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** \*\*-\*\*\*4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*96-65 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 174.53 | | 5,995,111.48 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 5,990,159.30 |
| 03/01/12 | 11001 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 012608 | 2410-000 | | 339.67 | 5,989,819.63 |
| 03/02/12 | {20} | LIBERTY MUTUAL | INSURANCE REFUND | 1229-000 | 221,949.00 | | 6,211,768.63 |
| 03/07/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 6,211,826.80 |
| 03/16/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.18 | | 6,211,884.98 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 6,206,762.03 |
| 04/03/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 6,206,820.20 |
| 04/03/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 116.35 | | 6,206,936.55 |
| 04/04/12 | 11002 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2012; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 290.60 | 6,206,645.95 |
| 04/09/12 | 11003 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 012843 | 2410-000 | | 339.67 | 6,206,306.28 |
| 04/16/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 6,206,364.45 |
| 04/17/12 | 11004 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 04102012; PERIOD 12/01/2011 THROUGH 02/29/2012 | 2410-000 | | 780.00 | 6,205,584.45 |
| 04/20/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.18 | | 6,205,642.63 |
| 04/20/12 | 11005 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013083 | 2410-000 | | 339.67 | 6,205,302.96 |
| 04/23/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 6,205,361.13 |
| 04/30/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.18 | | 6,205,419.31 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 6,200,467.13 |
| 05/08/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 6,200,525.30 |
| 05/16/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 6,200,583.47 |
| 05/22/12 | 11006 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013312 | 2410-000 | | 339.67 | 6,200,243.80 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 6,194,608.56 |

Subtotals :    $222,763.44    $23,091.83

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 50

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.*****96-65 - EU - LEAD
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/12 | {23} | CATTERTON PARTNERS V LP | WARN ACT SETTLEMENT PROCEEDS PER ORDER ENTERED 04/18/2012 @ D.I. 1082 | 1249-000 | 1,884,334.00 | | 8,078,942.56 |
| 06/01/12 | {23} | CATTERTON PARTNERS V OFFSHORE LP | WARN ACT SETTLEMENT PROCEEDS PER ORDER ENTERED 04/18/2012 @ D.I. 1082 | 1249-000 | 615,666.00 | | 8,694,608.56 |
| 06/05/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.17 | | 8,694,666.73 |
| 06/05/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.18 | | 8,694,724.91 |
| 06/12/12 | | SETTLEMENT SERVICES, INC. | PER ORDER ENTERED 4/18/2012 @ D.I. 1082 | 2990-000 | | 3,000,000.00 | 5,694,724.91 |
| 06/15/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 58.18 | | 5,694,783.09 |
| 06/22/12 | {14} | KROGER | RE-ISSUED PAYMENTS BASED ON AUDITS CONDUCTED IN 2011 | 1229-000 | 7,127.98 | | 5,701,911.07 |
| 06/22/12 | {14} | KROGER | RE-ISSUED PAYMENTS BASED ON AUDITS CONDUCTED IN 2011 | 1229-000 | 230.98 | | 5,702,142.05 |
| 06/22/12 | {16} | KROGER | RE-ISSUED PAYMENTS BASED ON AUDITS CONDUCTED IN 2011 | 1241-000 | 904.27 | | 5,703,046.32 |
| 06/22/12 | 11007 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013546 | 2410-000 | | 339.67 | 5,702,706.65 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 5,697,754.47 |
| 07/03/12 | 11008 | INTERNATIONAL SURETIES, LTD | CASE BOND PREMIUM; BOND NO. 016039006; PERIOD 07/16/2012 TO 07/16/2013 | 2300-000 | | 13,357.00 | 5,684,397.47 |
| 07/09/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,684,469.33 |
| 07/09/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 143.71 | | 5,684,613.04 |
| 07/09/12 | 11009 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER 2012; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 349.05 | 5,684,263.99 |
| 07/18/12 | 11010 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 07122012; PERIOD 03/01/2012 THROUGH 05/31/2012 | 2410-000 | | 780.00 | 5,683,483.99 |
| 07/19/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.85 | | 5,683,555.84 |
| 07/19/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,683,627.70 |
| 07/19/12 | 11011 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 013785 | 2410-000 | | 339.67 | 5,683,288.03 |

| | | Subtotals : | $2,508,797.04 | $3,020,117.57 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/12 | {14} | FLEMING POST CONFIRMATION TRUST | CORE-MARK STOCK CANCELLATION & PCT CASH DISTRIBUTION | 1229-000 | 198.55 | | 5,683,486.58 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 5,678,022.10 |
| 08/03/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 143.71 | | 5,678,165.81 |
| 08/14/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,678,237.67 |
| 08/21/12 | 11012 | COZEN O' CONNOR | PER ORDER ENTERED 8/21/2012 @ D.I. 1099<br>Voided on 08/22/12 | 3210-004 | | 72,930.88 | 5,605,306.79 |
| 08/21/12 | 11013 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014026 | 2410-000 | | 339.67 | 5,604,967.12 |
| 08/22/12 | 11012 | COZEN O' CONNOR | PER ORDER ENTERED 8/21/2012 @ D.I. 1099<br>Voided: check issued on 08/21/12 | 3210-004 | | -72,930.88 | 5,677,898.00 |
| 08/22/12 | 11014 | COZEN O' CONNOR | PER ORDER ENTERED 8/21/2012 @ D.I. 1099 | | | 72,178.44 | 5,605,719.56 |
| | | | PER ORDER ENTERED          71,426.00<br>8/21/2012 @ D.I. 1099 | 3210-000 | | | 5,605,719.56 |
| | | | PER ORDER ENTERED          752.44<br>8/21/2012 @ D.I. 1099 | 3220-000 | | | 5,605,719.56 |
| 08/29/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.85 | | 5,605,791.41 |
| 08/29/12 | {14} | CORE-MARK HOLDING COMPANY, INC. | CORE-MARK HOLDING COMPANY, INC. COMMON STOCK; SALE; ACCOUNT NO. 4002155400 | 1229-000 | 656.63 | | 5,606,448.04 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 5,601,154.33 |
| 09/04/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 69.80 | | 5,601,224.13 |
| 09/18/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 215.57 | | 5,601,439.70 |
| 09/25/12 | 11015 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014274 | 2410-000 | | 339.67 | 5,601,100.03 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 5,596,318.61 |
| 10/08/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 215.56 | | 5,596,534.17 |
| 10/08/12 | 11016 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 3RD QUARTER 2012; PER ORDER ENTERED 2/23/2010 @ D.i. 830 | 4210-000 | | 466.03 | 5,596,068.14 |
| 10/24/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,596,140.00 |

Subtotals :          $1,715.39          $88,863.42

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 52

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-65 - EU - LEAD |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.85 | | 5,596,211.85 |
| 10/26/12 | 11017 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014513 | 2410-000 | | 339.67 | 5,595,872.18 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 5,590,236.94 |
| 11/26/12 | 11018 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 014761 | 2410-000 | | 339.67 | 5,589,897.27 |
| 11/29/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,589,969.13 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 5,584,846.18 |
| 12/04/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,584,918.04 |
| 12/04/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,584,989.90 |
| 12/11/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.87 | | 5,585,061.77 |
| 12/18/12 | {15} | RECEIVABLE MANAGEMENT SERVICES CORP. | JOHN WADE | 1221-000 | 71.86 | | 5,585,133.63 |
| 12/18/12 | 11019 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 015006 | 2410-000 | | 396.38 | 5,584,737.25 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001354766 | 9999-000 | | x  5,584,737.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 9,448,876.26 | 9,448,876.26 | $0.00 |
| Less: Bank Transfers | 4,683,654.06 | 6,277,757.56 | |
| **Subtotal** | 4,765,222.20 | 3,171,118.70 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,765,222.20** | **$3,171,118.70** | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  62,389.83 | | 62,389.83 |
| 04/27/10 | 10124 | STROZ FRIEDBERG | INVOICE NOS. 10690, 10958, 11209, 11452, 11711, 11976, 12195 AND 62154 | | | 62,389.83 | 0.00 |
| | | | INVOICE NO. 10690 (DISCOUNTED FULL AMOUNT OF INVOICE $5,266.04) | 3731-000 | | | 0.00 |
| | | | INVOICE NO. 10958        2,007.29 (DISCOUNTED $4,733.96) | 3731-000 | | | 0.00 |
| | | | INVOICE NO. 11209    13,608.75 | 3731-000 | | | 0.00 |
| | | | INVOICE NO. 11452    11,800.00 | 3731-000 | | | 0.00 |
| | | | INVOICE NO. 11711    28,708.77 | 3731-000 | | | 0.00 |
| | | | INVOICE NO. 11976    4,273.77 | 3731-000 | | | 0.00 |
| | | | INVOICE NO. 12195    1,063.75 | 3731-000 | | | 0.00 |
| | | | INVOICE NO.  62154     927.50 | 3731-000 | | | 0.00 |
| 05/05/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED @ DKT. NOS. 886 AND 887 | 9999-000 | x  393,859.17 | | 393,859.17 |
| 05/05/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  9,008.00 | | 402,867.17 |
| 05/05/10 | 10125 | COOCH AND TAYLOR | PER ORDER ENTERED 5/5/2010 @ DKT. NO. 886 | | | 372,856.98 | 30,010.19 |
| | | | PER ORDER ENTERED    364,515.00 5/5/2010 @ DKT. NO. 886 | 3110-000 | | | 30,010.19 |
| | | | PER ORDER ENTERED    8,341.98 5/5/2010 @ DKT. NO. 886 | 3120-000 | | | 30,010.19 |
| 05/05/10 | 10126 | BTB ASSOCIATES LLC | PER ORDER ENTERED 5/5/2010 @ DKT. NO. 887 | | | 21,002.19 | 9,008.00 |
| | | | PER ORDER ENTERED    19,945.00 5/5/2010 @ DKT. NO. 887 | 3731-000 | | | 9,008.00 |
| | | | PER ORDER ENTERED    1,057.19 5/5/2010 @ DKT. NO. 887 | 3732-000 | | | 9,008.00 |

|  | Subtotals : | $465,257.00 | $456,249.00 |
|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM    V.14.14 |

Exhibit 9

## Form 2

Page: 54

### Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/10 | 10127 | INTERNATIONAL SURETIES, LTD | CASE BOND PREMIUM; BOND NO. 016039006; TERM 7/16/2010 THROUGH 7/16/2011 | 2300-000 | | 9,008.00 | 0.00 |
| 05/14/10 | | From Account #*********XX65 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | x   388.40 | | 388.40 |
| 05/14/10 | 10128 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 4210-000 | | 388.40 | 0.00 |
| 05/26/10 | | From Account #*********XX74 | TRANSFER PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | 9999-000 | x   347,430.26 | | 347,430.26 |
| 05/26/10 | | From Account #*********XX67 | TRANSFER PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | 9999-000 | x   208,621.28 | | 556,051.54 |
| 05/26/10 | 10129 | LOWENSTEIN SANDLER PC | PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | | | 327,968.36 | 228,083.18 |
| | | | PER ORDER ENTERED      285,251.25 5/5/2010 @ DKT. NO. 888 | 6700-000 | | | 228,083.18 |
| | | | PER ORDER ENTERED      42,717.11 5/5/2010 @ DKT. NO. 888 | 6710-000 | | | 228,083.18 |
| 05/26/10 | 10130 | COLE SCHOTZ MEISEL FORMAN & LEONARD PA | PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | | | 63,407.98 | 164,675.20 |
| | | | PER ORDER ENTERED      48,988.09 5/5/2010 @ DKT. NO. 888 | 6700-000 | | | 164,675.20 |
| | | | PER ORDER ENTERED      14,419.89 5/5/2010 @ DKT. NO. 888 | 6710-000 | | | 164,675.20 |
| 05/26/10 | 10131 | TRAXI LLC | PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | | | 164,675.20 | 0.00 |
| | | | PER ORDER ENTERED      160,235.20 5/5/2010 @ DKT. NO. 888 | 6700-000 | | | 0.00 |
| | | | PER ORDER ENTERED      4,440.00 5/5/2010 @ DKT. NO. 888 | 6710-000 | | | 0.00 |
| 06/07/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/2/2010 @ 899 | 9999-000 | x   319,202.17 | | 319,202.17 |
| 06/07/10 | | From Account #*********XX74 | TRANSFER PER ORDER ENTERED | 9999-000 | x   10,581.60 | | 329,783.77 |

Subtotals :  $886,223.71  $565,447.94

{} Asset reference(s)          x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2/23/2010 @ DKT. NO. 830 | | | | |
| 06/07/10 | 10132 | COZEN O'CONNOR | PER ORDER ENTERED 6/2/2010 @ 899 | | | 319,202.17 | 10,581.60 |
| | | | PER ORDER ENTERED      309,940.00<br>6/2/2010 @ 899 | 3210-000 | | | 10,581.60 |
| | | | PER ORDER ENTERED          9,262.17<br>6/2/2010 @ 899 | 3220-000 | | | 10,581.60 |
| 06/07/10 | 10133 | CATTERTON PARTNERS V, L.P. | PER ORDER ENTERED 2/23/2010 @ DKT.<br>NO. 830 | 4210-000 | | 10,581.60 | 0.00 |
| 07/14/10 | | From Account #*********XX65 | TRANSFER PER ORDER ENTERED<br>2/23/2010 @ DKT. NO. 830 | 9999-000 | x    5,009.60 | | 5,009.60 |
| 07/14/10 | 10134 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER<br>2010; PER ORDER ENTERED 2/23/2010 @<br>DKT. NO. 830 | 4210-000 | | 5,009.60 | 0.00 |
| 08/05/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      250.00 | | 250.00 |
| 08/05/10 | 10135 | KURTZMAN CARSON<br>CONSULTANTS LLC | PROOF OF CLAIMS; COPY CHARGES;<br>INVOICE NO. US_KCC321450 | 2990-000 | | 250.00 | 0.00 |
| 09/24/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x    2,700.00 | | 2,700.00 |
| 09/24/10 | 10136 | SAUL EWING LLP | ADV. PRO. NO. 09-51477; THE MENNEL<br>MILLING CO.; INVOICE NO. 2105300 | 3721-000 | | 2,700.00 | 0.00 |
| 10/06/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x    2,000.00 | | 2,000.00 |
| 10/06/10 | 10137 | DFVC PROGRAM - DOL | DELINQUENCY FILING FEE; FORM 5500;<br>UNION 401K | 2990-000 | | 2,000.00 | 0.00 |
| 10/15/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      250.00 | | 250.00 |
| 10/15/10 | 10138 | LANCE, INC. | STORAGE CHARGES PER STIPULATION<br>FILED 10/13/2010 @ DKT. NO. 944; EIN<br>56-0292920 | 2410-000 | | 250.00 | 0.00 |
| 10/18/10 | | Bank of NY Mellon | Bank Transfer in Error | 9999-000 | | x    -250.00 | 250.00 |
| 10/20/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x    1,014.07 | | 1,264.07 |
| 10/20/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER ORDER<br>ENTERED 10/20/2010 @ DKT. NO. 952 | 9999-000 | x  162,173.97 | | 163,438.04 |
| 10/20/10 | 10139 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 3RD QUARTER<br>2010; PER ORDER ENTERED 2/23/2010 @<br>DKT. NO. 830 | 4210-000 | | 1,014.07 | 162,423.97 |

Subtotals : $173,397.64   $340,757.44

{} Asset reference(s)          x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/10 | 10140 | COOCH AND TAYLOR | PER ORDER ENTERED 10/20/2010 @ DKT. NO. 952 | | | 162,173.97 | 250.00 |
| | | | PER ORDER ENTERED       158,894.50 10/20/2010 @ DKT. NO. 952 | 3110-000 | | | 250.00 |
| | | | PER ORDER ENTERED       3,279.47 10/20/2010 @ DKT. NO. 952 | 3120-000 | | | 250.00 |
| 10/20/10 | | Bank of NY Mellon | Bank Transfer in Error Correcting Entry | 9999-000 | | x    250.00 | 0.00 |
| 10/25/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    3,292.00 | | 3,292.00 |
| 10/25/10 | 10141 | SAUL EWING LLP | INVOICE NO. 2110484; MEDIATION FEES | 3721-000 | | 3,292.00 | 0.00 |
| 11/01/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    500.00 | | 500.00 |
| 11/01/10 | 10142 | LANCE, INC. | STORAGE CHARGES PER STIPULATION FILED 10/13/2010 @ DKT. NO. 944; EIN 56-0292920; NOVEMBER 2010 RENT | 2410-000 | | 500.00 | 0.00 |
| 11/11/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    3,109.35 | | 3,109.35 |
| 11/11/10 | 10143 | BIFFERATO LLC | ICB MEDIATION; ACCOUNT NO. 2010296-000M; STATEMENT NO. 250085 | | | 3,109.35 | 0.00 |
| | | | ICB MEDIATION FEES       3,063.00 | 3721-000 | | | 0.00 |
| | | | ICB MEDIATION       46.35 EXPENSES | 3722-000 | | | 0.00 |
| 11/24/10 | | From Account #*********XX65 | TRANSFER PER ORDER ENTERED 10/22/2010 @ DKT. NO. 26; ADV. PRO. NO. 09-52189 | 9999-000 | x    450,000.00 | | 450,000.00 |
| 11/24/10 | 10144 | CONSOLIDATED BISCUIT CO. | PER ORDER ENTERED 10/22/2010 @ DKT. NO. 26; ADV. PRO. NO. 09-52189 | 6910-000 | | 450,000.00 | 0.00 |
| 12/01/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    500.00 | | 500.00 |
| 12/01/10 | 10145 | LANCE, INC. | STORAGE CHARGES PER STIPULATION FILED 10/13/2010 @ DKT. NO. 944; EIN 56-0292920; DECEMBER 2010 RENT | 2410-000 | | 500.00 | 0.00 |
| 12/03/10 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    780.00 | | 780.00 |
| 12/03/10 | 10146 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 11182010; PERIOD 9/1/2010 THROUGH 11/30/2010 | 2410-000 | | 780.00 | 0.00 |

Subtotals :                $458,181.35        $620,605.32

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 57

| Case Number: | 08-12323-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******96-66 - Checking Account |
| Taxpayer ID #: | **-***4891 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/10 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/20/2010 @ DKT. NO. 975 | 9999-000 | x  149,324.62 | | 149,324.62 |
| 12/21/10 | 10147 | COZEN O'CONNOR | PER ORDER ENTERED 12/20/2010 @ DKT. NO. 975 | | | 149,324.62 | 0.00 |
| | | | PER ORDER ENTERED      144,825.50 12/20/2010 @ DKT. NO. 975 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED      4,499.12 12/20/2010 @ DKT. NO. 975 | 3220-000 | | | 0.00 |
| 01/13/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  9,167.17 | | 9,167.17 |
| 01/13/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  125.00 | | 9,292.17 |
| 01/13/11 | 10148 | HILL ARCHIVE | INV. NO. 006834 | | | 9,167.17 | 125.00 |
| | | | STORAGE CHARGES      917.17 | 2410-000 | | | 125.00 |
| | | | SHIPPING,      8,250.00 REPACKING CHARGES | 2990-000 | | | 125.00 |
| 01/13/11 | 10149 | MARK MULTER | INV. NO. 1101; PER ORDER ENTERED 2/1/2010 @ DKT. NO. 819 | 2990-000 | | 125.00 | 0.00 |
| 01/18/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMIINISTRATIVE EXPENSES | 9999-000 | x  793.75 | | 793.75 |
| 01/18/11 | 10150 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER 2010; PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 4210-000 | | 793.75 | 0.00 |
| 01/21/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  339.67 | | 339.67 |
| 01/21/11 | 10151 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 006857 | 2410-000 | | 339.67 | 0.00 |
| 02/21/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  5,765.11 | | 5,765.11 |
| 02/21/11 | 10152 | SAUL EWING LLP | PAYMENT OF MEDIATION INVOICE NOS. 2107669, 2107670, AND 2107671 | | | 5,765.11 | 0.00 |
| | | | INVOICE NO. 2107669;      2,396.00 C. H. ROBINSON CO.; ADV. PRO. NO. 09-51424 | 3721-000 | | | 0.00 |
| | | | INVOICE NO. 2107670;      1,436.00 BLOMMER | 3721-000 | | | 0.00 |

Subtotals :  $165,515.32    $165,515.32

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CHOCOLATE COMPANY; ADV. PRO. NO. 09-51422 | | | | |
| | | | INVOICE NO. 2107670;    13.11 BLOMMER CHOCOLATE COMPANY; ADV. PRO. NO. 09-51422 | 3722-000 | | | 0.00 |
| | | | INVOICE NO. 2107671;   1,920.00 MATSON AMERICA TRANSPORTATION SERVICES, LLC; ADV. PRO. NO. 09-51476 | 3721-000 | | | 0.00 |
| 02/22/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINSITRATIVE EXPENSES PER ORDER ENTERED 02/22/2011 @ DKT. NO. 992 | 9999-000 | x   36,109.30 | | 36,109.30 |
| 02/22/11 | 10153 | COOCH AND TAYLOR | PER ORDER ENTERED 02/22/2011 @ DKT. NO. 992 | | | 36,109.30 | |
| | | | PER ORDER ENTERED   34,225.00 02/22/2011 @ DKT. NO. 992 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED   1,884.30 02/22/2011 @ DKT. NO. 992 | 3120-000 | | | 0.00 |
| 03/01/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   1,119.67 | | 1,119.67 |
| 03/01/11 | 10154 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 007106 | 2410-000 | | 339.67 | 780.00 |
| 03/01/11 | 10155 | COOCH AND TAYLOR, P.A. | NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 02282011; PERIOD 12/01/2010 THROUGH 02/28/2011 | 2410-000 | | 780.00 | 0.00 |
| 03/16/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   144,706.57 | | 144,706.57 |
| 03/16/11 | 10156 | COZEN O'CONNOR | PER ORDER ENTERED 3/14/2011 @ DKT. NO. 1001 | | | 144,706.57 | 0.00 |
| | | | PER ORDER ENTERED   139,387.00 3/14/2011 @ DKT. NO. 1001 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED   5,319.57 3/14/2011 @ DKT. NO. | 3220-000 | | | 0.00 |

Subtotals :          $181,935.54          $181,935.54

{} Asset reference(s)                    x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-12323-CSS | | | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) | |
| **Case Name:** | ARCHWAY COOKIES LLC | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******96-66 - Checking Account | |
| **Taxpayer ID #:** | **-***4891 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 03/11/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1001 | | | | |
| 03/22/11 | | From Account #*********XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 03/22/11 | 10157 | HILL ARCHIVE | INVOICE NO. 007525 | 2410-000 | | 339.67 | 0.00 |
| 04/12/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    1,018.77 | | 1,018.77 |
| 04/12/11 | 10158 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 1ST QUARTER 2011; PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 4210-000 | | 1,018.77 | 0.00 |
| 04/20/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 04/20/11 | 10159 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 007751 | 2410-000 | | 339.67 | 0.00 |
| 06/27/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    1,119.67 | | 1,119.67 |
| 06/27/11 | 10160 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008195 | 2410-000 | | 339.67 | 780.00 |
| 06/27/11 | 10161 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO. 06222011; PERIOD 03/01/2011 THROUGH 05/318/2011 | 2410-000 | | 780.00 | 0.00 |
| 07/13/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x   13,000.00 | | 13,000.00 |
| 07/13/11 | 10162 | INTERNATIONAL SURETIES, LTD | CASE BOND NO. 016039006; PERIOD 7/16/2011 THROUGH 7/16/2012 | 2300-000 | | 13,000.00 | 0.00 |
| 07/19/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES AND ORDERS ENTERED 7/18/2011 @ DKT. NOS. 1030 AND 1031 | 9999-000 | x  140,758.70 | | 140,758.70 |
| 07/19/11 | 10163 | COZEN O'CONNOR | PER ORDER ENTERED 7/18/2011 @ DKT. NO. 1030 | | | 104,670.22 | 36,088.48 |
| | | | PER ORDER ENTERED       101,512.36 7/18/2011 @ DKT. NO. 1030 | 3210-000 | | | 36,088.48 |
| | | | PER ORDER ENTERED       3,157.86 7/18/2011 @ DKT. NO. 1030 | 3220-000 | | | 36,088.48 |
| 07/19/11 | 10164 | COOCH AND TAYLOR | PER ORDER ENTERED 7/18/2011 @ DKT. NO. 1031 | | | 35,160.04 | 928.44 |
| | | | PER ORDER ENTERED       33,371.50 7/18/2011 @ DKT. NO. | 3110-000 | | | 928.44 |

| | | | Subtotals : | $156,576.48 | $155,648.04 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | |
| **Case Name:** ARCHWAY COOKIES LLC | |
| | |
| **Taxpayer ID #:** **-***4891 | |
| **Period Ending:** 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1031 | | | | |
| | | | PER ORDER ENTERED          1,788.54<br>7/18/2011 @ DKT. NO.<br>1031 | 3120-000 | | | 928.44 |
| 07/19/11 | 10165 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 2ND QUARTER<br>2011; PER ORDER ENTERED 2/23/2010 @<br>DKT. NO. 830 | 4210-000 | | 928.44 | 0.00 |
| 07/29/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 07/29/11 | 10166 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008427 | 2410-000 | | 339.67 | 0.00 |
| 08/26/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 08/26/11 | 10167 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008655 | 2410-000 | | 339.67 | 0.00 |
| 09/20/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 09/20/11 | 10168 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 008894 | 2410-000 | | 339.67 | 0.00 |
| 10/24/11 | | From Account #*********XX65 | TRANSFER TO COVER TURNOVER OF A/R<br>FUNDS PER ORDER ENTERED 2/23/2010 @<br>DKT. NO. 830 | 9999-000 | x      371.80 | | 371.80 |
| 10/24/11 | 10169 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 3RD QUARTER<br>2011; PER ORDER ENTERED 2/23/2010 @<br>DKT. NO. 830 | 4210-000 | | 371.80 | 0.00 |
| 10/25/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 10/25/11 | 10170 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 009131 | 2410-000 | | 339.67 | 0.00 |
| 11/22/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 11/22/11 | 10171 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 011530 | 2410-000 | | 339.67 | 0.00 |
| 12/06/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES PER<br>ORDERS ENTERED 12/05/2011 @ D.I. 1055<br>AND 1056 | 9999-000 | x   71,805.59 | | 71,805.59 |
| 12/06/11 | 10172 | COZEN O'CONNOR | PER ORDER ENTERED 12/05/2011 @ D.I.<br>1055 | | | 50,344.20 | 21,461.39 |
| | | | PER ORDER ENTERED          50,070.00<br>12/05/2011 @ D.I. 1055 | 3210-000 | | | 21,461.39 |
| | | | PER ORDER ENTERED          274.20<br>12/05/2011 @ D.I. 1055 | 3220-000 | | | 21,461.39 |
| 12/06/11 | 10173 | COOCH AND TAYLOR | PER ORDER ENTERED 12/05/2011 @ D.I. | | | 21,461.39 | 0.00 |
| | | | Subtotals : | | $73,875.74 | $74,804.18 | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM    V.14.14 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 61

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******96-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1056 | | | | |
| | | | PER ORDER ENTERED        20,161.50<br>12/05/2011 @ D.I. 1056 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED         1,299.89<br>12/05/2011 @ D.I. 1056 | 3120-000 | | | 0.00 |
| 12/12/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x    1,560.00 | | 1,560.00 |
| 12/12/11 | 10174 | COOCH AND TAYLOR, P.A. | MATTER NO. 66582; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO.12062011; PERIOD 06/01/2011<br>THROUGH11/30/2011 | 2410-000 | | 1,560.00 | 0.00 |
| 12/15/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINSTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 12/15/11 | 10175 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO.007973 | 2410-000 | | 339.67 | 0.00 |
| 12/22/11 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 12/22/11 | 10176 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 011788 | 2410-000 | | 339.67 | 0.00 |
| 01/19/12 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      342.93 | | 342.93 |
| 01/19/12 | 10177 | CATTERTON PARTNERS V, L.P. | 50% OF A/R COLLECTIONS; 4TH QUARTER<br>2011; PER ORDER ENTERED 2/23/2010 @<br>D.i. 830 | 4210-000 | | 342.93 | 0.00 |
| 01/26/12 | | From Account #*********XX65 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | x      339.67 | | 339.67 |
| 01/26/12 | 10178 | HILL ARCHIVE | STORAGE CHARGES; INVOICE NO. 012374 | 2410-000 | | 339.67 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 2,563,884.72 | 2,563,884.72 | $0.00 |
| Less: Bank Transfers | 2,563,884.72 | 0.00 | |
| **Subtotal** | 0.00 | 2,563,884.72 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,563,884.72 | |

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****96-67 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX67 | 9999-000 | x    903,005.90 | | 903,005.90 |
| 04/08/10 | {16} | PALLET WORLD, INC. | ADV. PRO. NO. 09-51488; PALLET WORLD INC.; 6TH OF 6 INSTALLMENTS | 1241-000 | 2,000.00 | | 905,005.90 |
| 04/08/10 | {16} | IKON FINANCIAL SERVICES | ADV. PRO. NO. 09-51456; IKON FINANCIAL | 1241-000 | 17,000.00 | | 922,005.90 |
| 04/09/10 | {16} | LABELTEX | ADV. PRO. NO. 09-51470; LABELTEK | 1241-000 | 45,000.00 | | 967,005.90 |
| 04/09/10 | | YRC WORLDWIDE, INC. | ADV. PRO. NOS. 09-51496 ROADWAY EXPRESS, 09-51512 REDDAWAY, AND 09-51517 YELLOW TRANSPORTATION | | 40,000.00 | | 1,007,005.90 |
| | {16} | | ADV. PRO. NO.             18,400.00 09-51496 ROADWAY EXPRESS | 1241-000 | | | 1,007,005.90 |
| | {16} | | ADV. PRO. NO.               4,800.00 09-51512 REDDAWAY | 1241-000 | | | 1,007,005.90 |
| | {16} | | ADV. PRO. NO.             16,800.00 09-51517 YELLOW TRANSPORTATION | 1241-000 | | | 1,007,005.90 |
| 04/09/10 | {16} | CERBERUS CAPITAL MANAGEMENT, L.P. | ADV. PRO. NO. 09-51427; CORPORATE VALUATION ADVISORS, INC. AND ABLECO FINANCE | 1241-000 | 4,025.00 | | 1,011,030.90 |
| 04/09/10 | {16} | CERBERUS CAPITAL MANAGEMENT, L.P. | ADV. PRO. NO. 09-51416; AMERICAN APPRAISAL ASSOCIATES & ABLECO FINANCE LLC | 1241-000 | 5,025.00 | | 1,016,055.90 |
| 04/14/10 | {16} | STRIVE LOGISTICS, LLC | ADV. PRO. NO. 09-51503; STRIVE LOGISTICS LLC; 4TH OF 6 INSTALLMENTS | 1241-000 | 3,333.33 | | 1,019,389.23 |
| 04/15/10 | {16} | GOLDEN BOY FOODS PARTNERSHIP | FOREIGN FUNDS COLLECTION FEE REIMBURSEMENT | 1241-000 | 45.00 | | 1,019,434.23 |
| 04/19/10 | {16} | APA, INC. | ADV. PRO. NO. 09-51508; ACTION PERSONNEL AGENCY INC. AND THE STAFFING SOLUTIONS GROUP | 1241-000 | 10,000.00 | | 1,029,434.23 |
| 04/26/10 | {16} | STRIVE LOGISTICS, LLC | ADV. PRO. NO. 09-51503; STRIVE LOGISTICS LLC; 5TH OF 6 INSTALLMENTS | 1241-000 | 3,333.33 | | 1,032,767.56 |
| 04/27/10 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    62,389.83 | 970,377.73 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 132.46 | | 970,510.19 |
| 05/04/10 | {16} | STRIVE LOGISTICS, LLC | ADV. PRO. NO. 09-51503; STRIVE LOGISTICS LLC; 6TH OF 6 INSTALLMENTS | 1241-000 | 3,333.33 | | 973,843.52 |
| 05/05/10 | | To Account #**********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDERS ENTERED @ DKT. NOS. 886 AND | 9999-000 | | x   393,859.17 | 579,984.35 |

| | | |
|---|---|---|
| Subtotals : | $1,036,233.35 | $456,249.00 |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM    V.14.14 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 63

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****.******96-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 887 | | | | |
| 05/05/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 9,008.00 | 570,976.35 |
| 05/17/10 | {16} | CHOOLJIAN BROTHERS | ADV. PRO. NO. 09-52213; CHOOLJIAN BROTHERS PACKING COMPANY, INC.; 1ST OF 2 EQUAL INSTALLMENTS | 1241-000 | 27,500.00 | | 598,476.35 |
| 05/26/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | 9999-000 | | x 208,621.28 | 389,855.07 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 77.41 | | 389,932.48 |
| 06/07/10 | {16} | COPY PACKAGING, INC. | ADV. PRO. NO. 09-51475; MASTER PACKAGING, INC. | 1241-000 | 30,000.00 | | 419,932.48 |
| 06/07/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/2/2010 @ 899 | 9999-000 | | x 319,202.17 | 100,730.31 |
| 06/21/10 | {16} | CHOOLJIAN BROTHERS | ADV. PRO. NO. 09-52213; CHOOLJIAN BROTHERS PACKING COMPANY, INC.; 2ND OF 2 EQUAL INSTALLMENTS | 1241-000 | 27,500.00 | | 128,230.31 |
| 06/23/10 | {16} | KNICHEL LOGISTICS | ADV. PRO. NO. 09-51468; KNICHEL LOGISTICS | 1241-000 | 75,000.00 | | 203,230.31 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 22.48 | | 203,252.79 |
| 07/01/10 | {16} | HENDRIX MOTOR COMPANY | ADV. PRO. NO. 09-1449; HENDRIX MOTOR COMPANY | 1241-000 | 3,000.00 | | 206,252.79 |
| 07/23/10 | {16} | PACER TRANSPORTATION SOLUTIONS, INC. | ADV. PRO. NO. 09-51486; PACER GLOBAL LOGISTICS, INC. | 1241-000 | 49,347.00 | | 255,599.79 |
| 07/23/10 | {16} | AMERICAN INTERNATIONAL FOODS, INC. | ADV. PRO. NO. 09-51418; AMERICAN INTERNATIONAL FOODS | 1241-000 | 2,000.00 | | 257,599.79 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 27.52 | | 257,627.31 |
| 08/05/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 250.00 | 257,377.31 |
| 08/23/10 | {16} | BLOMMER CHOCOLATE COMPANY | ADV. PRO. NO. 09-51422; BLOMMER CHOCOLATE COMPANY | 1241-000 | 40,000.00 | | 297,377.31 |
| 08/30/10 | {16} | AMERICAN INTERNATIONAL FOODS, INC. | ADV. PRO. NO. 10-50234; DB SALES INC. & DARYL BASH; 2ND, 3RD, 4TH, AND 5TH OF 5 INSTALLMENTS | 1241-000 | 8,000.00 | | 305,377.31 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 34.13 | | 305,411.44 |
| 09/24/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 2,700.00 | 302,711.44 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.50 | | 302,718.94 |

| | Subtotals : | $262,516.04 | $539,781.45 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-12323-CSS |
| **Case Name:** | ARCHWAY COOKIES LLC |
| **Taxpayer ID #:** | **-***4891 |
| **Period Ending:** | 03/11/19 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******96-67 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/10 | {16} | MATSON INTEGRATED LOGISTICS | ADV. PRO. NO. 09-51476; MATSON AMERICA TRANSPORTATION SERVICES D/B/A MATSON AMERICA TRANSPORTATION | 1241-000 | 20,000.00 | | 322,718.94 |
| 10/15/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x       250.00 | 322,468.94 |
| 10/18/10 | | Bank of NY Mellon | Bank Transfer in Error | 9999-000 | | x       250.00 | 322,218.94 |
| 10/20/10 | | Bank of NY Mellon | Bank Transfer in Error Correcting Entry | 9999-000 | | x      -250.00 | 322,468.94 |
| 10/20/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 10/20/2010 @ DKT. NO. 952 | 9999-000 | | x  162,173.97 | 160,294.97 |
| 10/25/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    3,292.00 | 157,002.97 |
| 10/27/10 | {16} | ELLISON BAKERY | ADV. PRO. NO. 09-51433; ELLISON BAKERY | 1241-000 | 237,500.00 | | 394,502.97 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.30 | | 394,510.27 |
| 11/01/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x       500.00 | 394,010.27 |
| 11/11/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    3,109.35 | 390,900.92 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.08 | | 390,908.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.57 | | 390,910.57 |
| 12/01/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x       500.00 | 390,410.57 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.32 | | 390,410.89 |
| 12/06/10 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO D/B/A STADIUM AUTOMOTIVE; 1ST OF 10 INSTALLMENTS | 1241-000 | 500.00 | | 390,910.89 |
| 12/08/10 | {16} | INTERSTATE DISTRIBUTOR CO. | ADV. PRO. NO. 09-51461; INTERSTATE DISTRIBUTOR | 1241-000 | 10,000.00 | | 400,910.89 |
| 12/21/10 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/20/2010 @ DKT. NO. 975 | 9999-000 | | x  149,324.62 | 251,586.27 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 8.47 | | 251,594.74 |
| 01/04/11 | {16} | CSM BAKERY PRODUCTS NA | ADV. PRO. NO. 09-51476; H.C. BRILL CO. | 1241-000 | 52,000.00 | | 303,594.74 |
| 01/04/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO D/B/A STADIUM AUTOMOTIVE; 2ND OF 10 INSTALLMENTS | 1241-000 | 500.00 | | 304,094.74 |
| 01/13/11 | | To Account #*********XX66 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | | x    9,167.17 | 294,927.57 |

| | | | | Subtotals : | $320,525.74 | $328,317.11 | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM    V.14.14 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** \*\*-\*\*\*4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*.\*\*\*\*\*\*96-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 01/13/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 125.00 | 294,802.57 |
| 01/21/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 339.67 | 294,462.90 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 7.42 | | 294,470.32 |
| 02/08/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO D/B/A STADIUM AUTOMOTIVE; 3RD OF 10 INSTALLMENTS | 1241-000 | 500.00 | | 294,970.32 |
| 02/21/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 5,765.11 | 289,205.21 |
| 02/22/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINSITRATIVE EXPENSES PER ORDER ENTERED 02/22/2011 @ DKT. NO. 992 | 9999-000 | | x 36,109.30 | 253,095.91 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.54 | | 253,102.45 |
| 03/01/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,119.67 | 251,982.78 |
| 03/10/11 | {16} | STADIUM AUTOMOTIVE | ADV. PRO. NO. 09-51502; JACK FERRARO D/B/A STADIUM AUTOMOTIVE; 4TH OF 10 INSTALLMENTS | 1241-000 | 500.00 | | 252,482.78 |
| 03/16/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 144,706.57 | 107,776.21 |
| 03/22/11 | | To Account #\*\*\*\*\*\*\*\*\*XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 339.67 | 107,436.54 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.52 | | 107,441.06 |
| 04/04/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 0.26 | | 107,441.32 |
| 04/04/11 | | To Account #\*\*\*\*\*\*\*\*\*XX65 | TRANSFER TO CONSOLIDATE ACCOUNTS TO MAXIMIZE INTEREST EARNED | 9999-000 | | x 107,441.32 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,620,293.87** | **1,620,293.87** | **$0.00** |
| Less: Bank Transfers | 903,005.90 | 1,620,293.87 | |
| **Subtotal** | **717,287.97** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$717,287.97** | **$0.00** | |

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******96-68 - VEHICLE ACCOUNT |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX68 | 9999-000 | x    1,526.71 | | 1,526.71 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.13 | | 1,526.84 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.20 | | 1,527.04 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.18 | | 1,527.22 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.20 | | 1,527.42 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 0.18 | | 1,527.60 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,527.61 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,527.62 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,527.63 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,527.64 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,527.65 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 1,527.66 |
| 04/04/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 1,527.66 |
| 04/04/11 | | To Account #*********XX65 | TRANSFER TO CONSOLIDATE ACCOUNTS<br>TO MAXIMIZE INTEREST EARNED | 9999-000 | | x    1,527.66 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **1,527.66** | **1,527.66** | **$0.00** |
| | Less: Bank Transfers | 1,526.71 | 1,527.66 | |
| | **Subtotal** | **0.95** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.95** | **$0.00** | |

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-12323-CSS |
| Case Name: | ARCHWAY COOKIES LLC |
| Taxpayer ID #: | **-***4891 |
| Period Ending: | 03/11/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****96-69 - PASKERT DIST MMA |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX69 | 9999-000 | x   195,130.24 | | 195,130.24 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 17.63 | | 195,147.87 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 24.86 | | 195,172.73 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 24.05 | | 195,196.78 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 24.87 | | 195,221.65 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 24.86 | | 195,246.51 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.81 | | 195,251.32 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.97 | | 195,256.29 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.53 | | 195,259.82 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 195,261.10 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.16 | | 195,261.26 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.81 | | 195,266.07 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.97 | | 195,271.04 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.49 | | 195,275.53 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.97 | | 195,280.50 |
| 04/04/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 0.48 | | 195,280.98 |
| 04/04/11 | | To Account #*********XX65 | TRANSFER TO CONSOLIDATE ACCOUNTS<br>TO MAXIMIZE INTEREST EARNED | 9999-000 | | x   195,280.98 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 195,280.98 | 195,280.98 | $0.00 |
| Less: Bank Transfers | 195,130.24 | 195,280.98 | |
| **Subtotal** | 150.74 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$150.74** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 68

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******96-71 - MOTHER'S - MMA |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX71 | 9999-000 | x   27,982.29 | | 27,982.29 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.53 | | 27,984.82 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.56 | | 27,988.38 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.45 | | 27,991.83 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.57 | | 27,995.40 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.56 | | 27,998.96 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,999.19 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,999.42 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 27,999.58 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.06 | | 27,999.64 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,999.87 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,000.10 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 28,000.31 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 28,000.54 |
| 04/04/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.02 | | 28,000.56 |
| 04/04/11 | | To Account #*********XX65 | TRANSFER TO CONSOLIDATE ACCOUNTS TO MAXIMIZE INTEREST EARNED | 9999-000 | | x   28,000.56 | 0.00 |

| | | | ACCOUNT TOTALS | | 28,000.56 | 28,000.56 | $0.00 |
| | | | Less: Bank Transfers | | 27,982.29 | 28,000.56 | |
| | | | **Subtotal** | | **18.27** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$18.27** | **$0.00** | |

| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM    V.14.14 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 69

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****96-72 - CATTERTON - MMA |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX72 | 9999-000 | x  3,677,876.75 | | 3,677,876.75 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 554.23 | | 3,678,430.98 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 781.11 | | 3,679,212.09 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 756.09 | | 3,679,968.18 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 781.43 | | 3,680,749.61 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 781.60 | | 3,681,531.21 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 211.81 | | 3,681,743.02 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 218.87 | | 3,681,961.89 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 155.34 | | 3,682,117.23 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 56.47 | | 3,682,173.70 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 7.06 | | 3,682,180.76 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 211.85 | | 3,682,392.61 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 120.03 | | 3,682,512.64 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 98.87 | | 3,682,611.51 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 197.75 | | 3,682,809.26 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 218.93 | | 3,683,028.19 |
| 04/04/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | 21.14 | | 3,683,049.33 |
| 04/04/11 | | To Account #*********XX65 | TRANSFER TO CONSOLIDATE ACCOUNTS<br>TO MAXIMIZE INTEREST EARNED | 9999-000 | | x  3,683,049.33 | 0.00 |

| | | | ACCOUNT TOTALS | | 3,683,049.33 | 3,683,049.33 | $0.00 |
| | | | Less: Bank Transfers | | 3,677,876.75 | 3,683,049.33 | |
| | | | **Subtotal** | | **5,172.58** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,172.58** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS |
| Case Name: | ARCHWAY COOKIES LLC |
| Taxpayer ID #: | **-***4891 |
| Period Ending: | 03/11/19 |

| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******96-73 - DUANE MORRIS - RES FUNDS |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXX73 | 9999-000 | x     0.72 | | 0.72 |
| 05/24/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.1500% | 1270-000 | 0.00 | | 0.72 |
| 05/24/10 | | To Account #*********XX74 | TRANSFER TO CONSOLIDATE FUNDS PER TRUSTEE | 9999-000 | | x     0.72 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 0.72 | 0.72 | **$0.00** |
| | | | Less: Bank Transfers | | 0.72 | 0.72 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)                                    x-Transfer

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-12323-CSS |
| Case Name: | ARCHWAY COOKIES LLC |
| | |
| Taxpayer ID #: | **-***4891 |
| Period Ending: | 03/11/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****.******96-74 - PROFESSIONALS RES FUNDS |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | | 6<br>Disbursements<br>$ | | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312XXXXXXX74 | 9999-000 | x | 357,941.48 | | | 357,941.48 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | | 32.36 | | | 357,973.84 |
| 05/24/10 | | From Account #*********XX73 | TRANSFER TO CONSOLIDATE FUNDS PER TRUSTEE | 9999-000 | x | 0.72 | | | 357,974.56 |
| 05/26/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 5/5/2010 @ DKT. NO. 888 | 9999-000 | | | x | 347,430.26 | 10,544.30 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | | 37.04 | | | 10,581.34 |
| 06/07/10 | Int | The Bank of New York Mellon | Current Interest Rate is 0.1500% | 1270-000 | | 0.26 | | | 10,581.60 |
| 06/07/10 | | To Account #*********XX66 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | | | x | 10,581.60 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 358,011.86 | 358,011.86 | $0.00 |
| Less: Bank Transfers | 357,942.20 | 358,011.86 | |
| **Subtotal** | **69.66** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$69.66** | **$0.00** | |

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-65 - UE - LEAD MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/09 | {14} | BANKRUPTCY SERVICES, LLC AS DISB. AGENT | BENEFICIAL INTEREST IN THE FARMLAND DAIRIES UNSECURED CREDITORS' TRUST | 1229-000 | 16,105.36 | | 16,105.36 |
| 02/11/09 | {3} | FIFTH THIRD BANK | SCHEDULED ACCOUNT NO. 7160892803 | 1129-000 | 350,045.58 | | 366,150.94 |
| 02/11/09 | {3} | FIFTH THIRD BANK | SCHEDULED ACCOUNT NO. 7160892845 | 1129-000 | 1,229.42 | | 367,380.36 |
| 02/11/09 | {3} | FIFTH THIRD BANK | SCHEDULED ACCOUNT NO. 7162243674 | 1129-000 | 35,547.29 | | 402,927.65 |
| 02/16/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  6,829.92 | 396,097.73 |
| 02/20/09 | {2} | DAVID B PADDY | PETTY CASH | 1129-000 | 539.91 | | 396,637.64 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 8.16 | | 396,645.80 |
| 03/05/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JAMES ORENCHUK | 1221-000 | 66.67 | | 396,712.47 |
| 03/05/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 185.31 | | 396,897.78 |
| 03/05/09 | {3} | WELLS FARGO BANK NA | SCHEDULED ACCOUNT NO. 012-1057178 | 1129-000 | 9,001.32 | | 405,899.10 |
| 03/05/09 | {3} | WELLS FARGO BANK NA | SCHEDULED ACCOUNT NO. 063-0050128 | 1129-000 | 1,434.15 | | 407,333.25 |
| 03/05/09 | {6} | SK MARKET INC. | SCHEDULED A/R | 1121-000 | 525.07 | | 407,858.32 |
| 03/09/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 185.82 | | 408,044.14 |
| 03/09/09 | {14} | FLEET LEASE DISPOSAL, INC. | 1992 GMC COMMERCIAL VAN; VIN 1GTKP32K4N3501127 | 1229-000 | 75.00 | | 408,119.14 |
| 03/09/09 | {14} | FLEET LEASE DISPOSAL, INC. | 1995 CHEVROLET COMMERCIAL VAN; VIN 1GBKP32Y9S3317581 | 1229-000 | 25.00 | | 408,144.14 |
| 03/10/09 | {14} | JOHN T LEE | PRO RATA DISTRIBUTION ON CLAIM FILED; ESTATE OF SUGGS, JAMES WILLIAM; BANKR. CASE NO. 5:05-79747 RDT BTB | 1229-000 | 767.57 | | 408,911.71 |
| 03/12/09 | {14} | STANISLAUS COUNTY | UNSCHEDULED COLLECTION; ABEL PONCE; PROBATION NO. 104680 | 1229-000 | 50.00 | | 408,961.71 |
| 03/12/09 | {6} | CONFLUENCE SOLAR INC. | ACCT. NO. 07162243534; SCHEDULED A/R | 1121-000 | 9,793.25 | | 418,754.96 |
| 03/13/09 | {14} | ACT I | ACCOUNT REFUND; INVOICE NO. 280060 | 1229-000 | 25,000.94 | | 443,755.90 |
| 03/16/09 | {3} | FIFTH THIRD BANK | SCHEDULED ACCOUNT TURNOVER; ACCT. NO. 7162243682 | 1129-000 | 5,681.64 | | 449,437.54 |
| 03/17/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.01 | | 449,499.55 |
| 03/17/09 | {14} | WATSONVILLE FREEHOLDERS | UNSCHEDULED REFUND; MOVE OUT REFUND | 1229-000 | 4,032.16 | | 453,531.71 |
| 03/19/09 | {6} | CONFLUENCE SOLAR INC. | Reversed Deposit 100016 1 ACCT. NO. 07162243534; SCHEDULED A/R | 1121-000 | -9,793.25 | | 443,738.46 |

Subtotals :                    $450,568.38          $6,829.92

{} Asset reference(s)          x-Transfer

Printed: 03/11/2019 04:49 PM     V.14.14

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-65 - UE - LEAD MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/09 | {15} | NISSON, INC. | UNSCHEDULED A/R | 1221-000 | 193.53 | | 443,931.99 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.54 | | 443,968.53 |
| 04/02/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.02 | | 444,030.55 |
| 04/02/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.01 | | 444,092.56 |
| 04/02/09 | {14} | AMERICAN EXPRESS TRAVEL RELATED SERVICES | SAVINGS AT WORK REBATE; ACCT. NO. 06037 | 1229-000 | 219.11 | | 444,311.67 |
| 04/07/09 | {6} | KINNEY DRUGS | SCHEDULED A/R; INVOICE NO. 1031 | 1121-000 | 72.11 | | 444,383.78 |
| 04/07/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 359328 | 1221-000 | 25.00 | | 444,408.78 |
| 04/07/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 356334 | 1221-000 | 500.00 | | 444,908.78 |
| 04/07/09 | {14} | PRUDENTIAL FINANCIAL | REMEDIATION FUND; PRO-RATA FINAL DISTRIBUTION | 1229-000 | 183.90 | | 445,092.68 |
| 04/07/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.02 | | 445,154.70 |
| 04/07/09 | {14} | PHILOMATH FOODS, INC. | UNSCHEDULED A/R.; INVOICE NO. 245436 | 1229-000 | 176.04 | | 445,330.74 |
| 04/07/09 | {14} | WELLS FARGO | PLID 136738 JANUS FUNDS RESTITUTION | 1229-000 | 221.66 | | 445,552.40 |
| 04/14/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.01 | | 445,614.41 |
| 04/22/09 | {14} | TARGET | NCH DEDUCTION MANAGEMENT - COUPONS | 1229-000 | 0.18 | | 445,614.59 |
| 04/28/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.02 | | 445,676.61 |
| 04/28/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.01 | | 445,738.62 |
| 04/28/09 | {6} | CONFLUENCE SOLAR INC. | ACCT. NO. 07162243534; SCHEDULED A/R | 1121-000 | 9,793.25 | | 455,531.87 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 54.79 | | 455,586.66 |
| 05/07/09 | {6} | CONFLUENCE SOLAR INC. | Reversed Deposit 100036 1 ACCT. NO. 07162243534; SCHEDULED A/R | 1121-000 | -9,793.25 | | 445,793.41 |
| 05/08/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.02 | | 445,855.43 |
| 05/08/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 445,918.69 |
| 05/08/09 | {3} | SUTTON BANK | SCHEDULED BANK ACCOUNT TURNOVER; ACCT. NO. 30168619 | 1129-000 | 8,327.59 | | 454,246.28 |
| 05/21/09 | {6} | PAY AND SAVE, INC. | SCHEDULED A/R; INVOICE NO. 901319 | 1121-000 | 295.08 | | 454,541.36 |

Subtotals :   $10,802.90    $0.00

Exhibit 9

## Form 2

Page: 74

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****96-65 - UE - LEAD MMA |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/09 | {14} | LOCKTON | RETURN PREMIUM FOR DELETING PROPERTY LOCATIONS | 1229-000 | 6,720.55 | | 461,261.91 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 53.74 | | 461,315.65 |
| 06/05/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 361977 | 1221-000 | 250.00 | | 461,565.65 |
| 06/10/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 361582 | 1221-000 | 25.00 | | 461,590.65 |
| 06/10/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.25 | | 461,653.90 |
| 06/10/09 | {6} | MCLANE COMPANY, INC. | MULTIPLE INVOICE NOS.; SCHEDULED A/R | 1121-000 | 2,716.14 | | 464,370.04 |
| 06/10/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 360125 | 1221-000 | 500.00 | | 464,870.04 |
| 06/10/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 61.25 | | 464,931.29 |
| 06/10/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 464,994.55 |
| 06/10/09 | {14} | BRICKSTREET | EMPLOYER REFUND; POLICY NO. WC10102329-03 | 1229-000 | 3.00 | | 464,997.55 |
| 06/17/09 | {14} | OREGON DEPARTMENT OF REVENUE | TAX REFUND | 1224-000 | 12.06 | | 465,009.61 |
| 06/17/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 465,072.87 |
| 06/17/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 363244 | 1221-000 | 25.00 | | 465,097.87 |
| 06/17/09 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 363245 | 1221-000 | 195.00 | | 465,292.87 |
| 06/17/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 363244 | 1221-000 | 25.00 | | 465,317.87 |
| 06/17/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 358411 | 1221-000 | 500.00 | | 465,817.87 |
| 06/17/09 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 363245 | 1221-000 | 325.00 | | 466,142.87 |
| 06/19/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 466,206.13 |
| 06/26/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 364134 | 1221-000 | 500.00 | | 466,706.13 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 60.87 | | 466,767.00 |
| 07/01/09 | {15} | RECEIVABLE MANAGEMENT | JOHN R. WADE | 1221-000 | 63.26 | | 466,830.26 |

| | | | | Subtotals : | $12,288.90 | $0.00 | |

Exhibit 9

Page: 75

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-12323-CSS | **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** | ARCHWAY COOKIES LLC | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****96-65 - UE - LEAD MMA |
| **Taxpayer ID #:** | **-***4891 | **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Period Ending:** | 03/11/19 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES | | | | | |
| 07/08/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 354006 | 1221-000 | 25.00 | | 466,855.26 |
| 07/08/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 354596 | 1221-000 | 500.00 | | 467,355.26 |
| 07/08/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 355793 | 1221-000 | 25.00 | | 467,380.26 |
| 07/08/09 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 355974 | 1221-000 | 325.00 | | 467,705.26 |
| 07/08/09 | {15} | KROGER | UNSCHEDULED A/R; PAYEE NO. D56550 | 1221-000 | 631.26 | | 468,336.52 |
| 07/08/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.52 | | 468,463.04 |
| 07/13/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 468,526.30 |
| 07/16/09 | {14} | UNITED STATES POSTAL SERVICE | ACCOUNT NO. 105000592565 | 1229-000 | 6,356.64 | | 474,882.94 |
| 07/20/09 | {6} | WAL MART | SCHEDULED A/R; INVOICE NOS. 4219734 AND 2308020 | 1121-000 | 179,457.92 | | 654,340.86 |
| 07/20/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 365635 | 1221-000 | 25.00 | | 654,365.86 |
| 07/20/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 654,429.12 |
| 07/27/09 | {14} | TIMOTHY J. YOO | CLAIM NO. 000462; PAYMENT .68116%; FINAL DISTRIBUTION | 1229-000 | 406.33 | | 654,835.45 |
| 07/27/09 | | To Account #*******XX66 | TRANSFER PER MUTUAL RELEASE EFFECTIVE 4/15/09 | 9999-000 | | x 143,566.34 | 511,269.11 |
| 07/29/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 3661101 | 1221-000 | 500.00 | | 511,769.11 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 64.19 | | 511,833.30 |
| 08/04/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.51 | | 511,959.81 |
| 08/07/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 512,023.07 |
| 08/17/09 | {14} | WELLS FARGO | RPS SC MUTUAL FUND RESTITUTION ACC | 1229-000 | 664.96 | | 512,688.03 |
| 08/17/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 512,751.29 |
| 08/20/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 367353 | 1221-000 | 25.00 | | 512,776.29 |

| | | |
|---|---|---|
| Subtotals : | $189,512.37 | $143,566.34 |

Exhibit 9

## Form 2

Page: 76

### Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-65 - UE - LEAD MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JAMES ORENCHUK | 1221-000 | 66.67 | | 512,842.96 |
| 08/26/09 | {6} | GROCERY OUTLET INC. | SCHEDULED A/R; INVOICE NO. 2 | 1121-000 | 93,630.00 | | 606,472.96 |
| 08/26/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 367853 | 1221-000 | 500.00 | | 606,972.96 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 66.65 | | 607,039.61 |
| 09/02/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.52 | | 607,166.13 |
| 09/02/09 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 368966 | 1221-000 | 1,756.62 | | 608,922.75 |
| 09/09/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.52 | | 609,049.27 |
| 09/09/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 369001 | 1221-000 | 25.00 | | 609,074.27 |
| 09/18/09 | {6} | WAL MART | SCHEDULED A/R; INVOICE NOS. 623606, 494248, 4383, 2623685, 2624260, AND 2624525 | 1121-000 | 9,908.42 | | 618,982.69 |
| 09/23/09 | {6} | FOOD LION, LLC | SCHEDULED A/R | 1121-000 | 5.00 | | 618,987.69 |
| 09/23/09 | {14} | PACIFIC GAS AND ELECTRIC COMPANY | UNSCHEDULED REFUND; ACCT. NO. 6088436557 | 1229-000 | 33,400.78 | | 652,388.47 |
| 09/25/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 652,451.73 |
| 09/28/09 | {6} | WAL MART | SCHEDULED A/R; INVOICE NO. 70312053 | 1121-000 | 48.71 | | 652,500.44 |
| 09/29/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 652,563.70 |
| 09/29/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 370013 | 1221-000 | 500.00 | | 653,063.70 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 76.07 | | 653,139.77 |
| 10/05/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.25 | | 653,203.02 |
| 10/13/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 750.00 | 652,453.02 |
| 10/14/09 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 371365 | 1221-000 | 325.00 | | 652,778.02 |
| 10/14/09 | {15} | CONTINENTAL COMMERCIAL GROUP | KEN MACHLIK; INVOICE NO. 371365 | 1221-000 | 825.50 | | 653,603.52 |
| 10/14/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 371364 | 1221-000 | 25.00 | | 653,628.52 |

Subtotals :  $141,602.23     $750.00

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 77

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-65 - UE - LEAD MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/14/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 653,691.78 |
| 10/14/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 653,755.04 |
| 10/21/09 | {14} | MCGINNIS LOCHRIDGE & KILGORE, LLP | DEBTOR OVERPAYMENT ON LEASE WITH PROLOGIS | 1229-000 | 9,025.46 | | 662,780.50 |
| 10/26/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 371826 | 1221-000 | 500.00 | | 663,280.50 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.66 | | 663,361.16 |
| 11/09/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 189.77 | | 663,550.93 |
| 11/11/09 | {6} | WAL MART | SCHEDULED A/R; INVOICE NO. 767915 | 1121-000 | 141.93 | | 663,692.86 |
| 11/18/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 663,756.12 |
| 11/18/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 373163 | 1221-000 | 25.00 | | 663,781.12 |
| 11/30/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 373683 | 1221-000 | 500.00 | | 664,281.12 |
| 11/30/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 61.25 | | 664,342.37 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 84.34 | | 664,426.71 |
| 12/07/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.52 | | 664,553.23 |
| 12/31/09 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.25 | | 664,616.48 |
| 12/31/09 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 375758 | 1221-000 | 325.00 | | 664,941.48 |
| 12/31/09 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 375757 | 1221-000 | 500.00 | | 665,441.48 |
| 12/31/09 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 375110 | 1221-000 | 37.50 | | 665,478.98 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 84.45 | | 665,563.43 |
| 01/15/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 665,626.69 |
| 01/15/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 665,689.95 |
| 01/28/10 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 376823 | 1221-000 | 25.00 | | 665,714.95 |

Subtotals :                     $12,086.43        $0.00

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-65 - UE - LEAD MMA
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/10 | {14} | BANKRUPTCY SERVICES, LLC AS DISB. AGENT | CLAIM NO. 88300; CLAIM VALUE $402,634.00 | 1229-000 | 92,605.82 | | 758,320.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 79.12 | | 758,399.89 |
| 02/01/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.52 | | 758,526.41 |
| 02/03/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 63.26 | | 758,589.67 |
| 02/03/10 | {6} | SAMUEL R BIGGS DISBURSING AGENT FOR | SCHEDULED A/R | 1121-000 | 234.13 | | 758,823.80 |
| 02/08/10 | {14} | BANKRUPTCY SERVICES, LLC AS DISB. AGENT | Reversed Deposit 100114 1 CLAIM NO. 88300; CLAIM VALUE $402,634.00 | 1229-000 | -92,605.82 | | 666,217.98 |
| 02/12/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.51 | | 666,344.49 |
| 02/12/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 126.52 | | 666,471.01 |
| 02/18/10 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 377437 | 1221-000 | 500.00 | | 666,971.01 |
| 02/18/10 | {15} | CONTINENTAL COMMERCIAL GROUP | JIM DAY DISTRIBUTOR; INVOICE NO. 379288 | 1221-000 | 361.77 | | 667,332.78 |
| 02/18/10 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 378809 | 1221-000 | 25.00 | | 667,357.78 |
| 02/18/10 | {14} | CORE SOURCE | PROVIDER REFUND; IDX INV. NO. 25200560; SCHREINER, ROBERT; ***-**-8549 | 1229-000 | 38.50 | | 667,396.28 |
| 02/24/10 | {15} | CONTINENTAL COMMERCIAL GROUP | DARRYL PARDE; INVOICE NO. 379683 | 1221-000 | 500.00 | | 667,896.28 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 77.04 | | 667,973.32 |
| 03/04/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 125.90 | | 668,099.22 |
| 03/08/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.95 | | 668,162.17 |
| 03/08/10 | {15} | CONTINENTAL COMMERCIAL GROUP | BONNIE COLE; INVOICE NO. 380627 | 1221-000 | 25.00 | | 668,187.17 |
| 03/18/10 | {15} | RECEIVABLE MANAGEMENT SERVICES | JOHN R. WADE | 1221-000 | 62.95 | | 668,250.12 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 90.39 | | 668,340.51 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 13.70 | | 668,354.21 |
| 04/06/10 | | BNYM MIGRATION TRANSFER | TRANSFER TO 92000XXXXXX65 | 9999-000 | | x  668,354.21 | 0.00 |
| | | | Subtotals : | | $2,639.26 | $668,354.21 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****96-65 - UE - LEAD MMA |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | OUT | | | | | |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 819,500.47 | 819,500.47 | $0.00 |
| Less: Bank Transfers | 0.00 | 819,500.47 | |
| Subtotal | 819,500.47 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $819,500.47 | $0.00 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/16/09 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    6,829.92 | | 6,829.92 |
| 02/16/09 | 101 | AARON TARDY | HOURS WORKED TO PREPARE W2'S AND 1099'S | 2990-000 | | 2,100.00 | 4,729.92 |
| 02/16/09 | 102 | JERI FUCILE | HOURS WORKED TO PREPARE W2'S AND 1099'S | 2990-000 | | 595.20 | 4,134.72 |
| 02/16/09 | 103 | JUDY PENCE | HOURS WORKED TO PREPARE W2'S AND 1099'S | 2990-000 | | 1,163.88 | 2,970.84 |
| 02/16/09 | 104 | MARK MULTER | HOURS WORKED TO PREPARE W2'S AND 1099'S | 2990-000 | | 2,720.84 | 250.00 |
| 02/16/09 | 105 | CHRISTINA PIFER | HOURS WORKED TO PREPARE W2'S AND 1099'S | 2990-000 | | 250.00 | 0.00 |
| 05/26/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    1,685.47 | | 1,685.47 |
| 05/26/09 | 106 | STEVE BRIDGETT | TRUSTEE EXPENSES; SUBPOENA OF DEBTOR RECORDS; BATTLE CREEK, MI | 2200-000 | | 1,685.47 | 0.00 |
| 06/24/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    298.84 | | 298.84 |
| 06/24/09 | 107 | BANK OF AMERICA | TRUSTEE EXPENSES; AIRFARE; SUBPOENA OF DEBTOR RECORDS; BATTLE CREEK, MI ; ACCT. NO. 4264-2940-6907-7255 | 2200-000 | | 298.84 | 0.00 |
| 07/27/09 | | From Account #*******XX65 | TRANSFER PER MUTUAL RELEASE EFFECTIVE 4/15/09 | 9999-000 | x    143,566.34 | | 143,566.34 |
| 07/27/09 | 108 {6} | COLONIAL COOKIES CORPORATION | FUNDS TURNED OVER PER MUTUAL RELEASE EFFECTIVE 4/15/2009 | 1121-000 | -143,566.34 | | 0.00 |
| 08/17/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES @ DKT. NO. 724 & BOND | 9999-000 | x    318,254.49 | | 318,254.49 |
| 08/17/09 | 109 | INTERNATIONAL SURETIES, LTD | CASE BOND PREMIUM NO. 016039006; PERIOD 7/16/2009 THROUGH 7/16/2010 | 2300-000 | | 26,000.00 | 292,254.49 |
| 08/17/09 | 110 | COOCH AND TAYLOR | PER ORDER ENTERED 8/10/2009 @ DKT. NO. 724 | | | 292,254.49 | 0.00 |
| | | | PER ORDER ENTERED        286,205.00 8/10/2009 @ DKT. NO. 724 | 3110-000 | | | 0.00 |
| | | | PER ORDER ENTERED          6,049.49 8/10/2009 @ DKT. NO. 724 | 3120-000 | | | 0.00 |

Subtotals :                    $327,068.72        $327,068.72

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 81

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-66 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/12/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 992.45 | | 992.45 |
| 10/12/09 | 111 | MARK MULTER | TRAVEL EXPENSES RELATED TO ADV. PRO. NO. 09-50037; Official COMMITTEE OF UNSECURED CREDITORS OF ARCHWAY V. CATTERTON PARTNERS PARTNERS V, LP et al | 2990-000 | | 992.45 | 0.00 |
| 10/13/09 | | From Account #*******XX65 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 750.00 | | 750.00 |
| 10/13/09 | 112 | U.S. DEPARTMENT OF LABOR | DELINQUENCY FILING FEE; FORM 5500; UNION 401K | 2990-000 | | 750.00 | 0.00 |
| 11/05/09 | | From Account #*******XX70 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 3,500.00 | | 3,500.00 |
| 11/05/09 | 113 | FOCUS MANAGEMENT GROUP USA, INC. | TESTIMONY OF JEFFREY M. GRANGER; 341 HEARING | 2990-000 | | 3,500.00 | 0.00 |
| 11/30/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 339.00 | | 339.00 |
| 11/30/09 | 114 | INTERNATIONAL SURETIES, LTD | CASE BOND PREMIUM NO. 016039006; PERIOD 7/16/2009 THROUGH 7/16/2010; BOND RIDER | 2300-000 | | 339.00 | 0.00 |
| 12/17/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 6,058.20 | | 6,058.20 |
| 12/17/09 | 115 | MARK E. WESTBROOK & ASSOCIATES, LLC | INVOICES CO07-09-1001, CO-08-09-1001, CO-09-09-1001, AND CO-10-09-1001 | | | 6,058.20 | 0.00 |
| | | | INVOICE NO. 3,487.50 CO-07-09-1001 | 3991-000 | | | 0.00 |
| | | | INVOICE NO. 898.80 CO-07-09-1001 | 3992-000 | | | 0.00 |
| | | | INVOICE NO. 862.50 CO-08-09-1001 | 3991-000 | | | 0.00 |
| | | | INVOICE NO. 224.40 CO-08-09-1001 | 3992-000 | | | 0.00 |
| | | | INVOICE NO. 150.00 CO-09-09-1001 | 3991-000 | | | 0.00 |
| | | | INVOICE NO. 300.00 CO-10-09-1001 | 3991-000 | | | 0.00 |
| | | | INVOICE NO. 135.00 CO-10-09-1001 | 3992-000 | | | 0.00 |
| 12/28/09 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x 230,859.32 | | 230,859.32 |

Subtotals : $242,498.97    $11,639.65

{} Asset reference(s)          x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/22/2009 @ DKT. NO. 799 | | | | |
| 12/28/09 | 116 | COZEN O'CONNOR | PER ORDER ENTERED 12/22/2009 @ DKT. NO. 799 | | | 230,859.32 | 0.00 |
| | | | PER ORDER ENTERED        225,000.00 12/22/2009 @ DKT. NO. 799 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED        5,859.32 12/22/2009 @ DKT. NO. 799 | 3220-000 | | | 0.00 |
| 12/29/09 | | From Account #*******XX70 | TRANSFER PER ORDER ENTERED 12/28/2009 @ DKT. NO. 802 | 9999-000 | x    188,406.69 | | 188,406.69 |
| 12/29/09 | 117 | DUANE MORRIS LLP | PER ORDER ENTERED 12/28/2009 @ DKT. NO. 802 | | | 188,406.69 | 0.00 |
| | | | PER ORDER ENTERED        183,296.25 12/28/2009 @ DKT. NO. 802 | 6700-000 | | | 0.00 |
| | | | PER ORDER ENTERED        5,110.44 12/28/2009 @ DKT. NO. 802 | 6710-000 | | | 0.00 |
| 01/08/10 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSE PER NOTICE FILED 11/10/2009 @ DKT. NO. 771 | 9999-000 | x    22,355.26 | | 22,355.26 |
| 01/08/10 | 118 | STIKEMAN ELLIOT, LLP | PER NOTICE FILED 11/10/2009 @ DKT. NO. 771 | | | 22,355.26 | 0.00 |
| | | | PER NOTICE FILED        22,063.50 11/10/2009 @ DKT. NO. 771 | 3210-000 | | | 0.00 |
| | | | PER NOTICE FILED        291.76 11/10/2009 @ DKT. NO. 771 | 3220-000 | | | 0.00 |
| 01/13/10 | | From Account #*******XX67 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    1,313.59 | | 1,313.59 |
| 01/13/10 | 119 | ALVAREZ & MARSAL | TRAVEL EXPENSES - DEPOSITION OF CRAIG JOHN AND JONATHAN VANDERVEEN; REFERENCE NO. 7041 NYC780 | 2990-000 | | 1,313.59 | 0.00 |
| 03/17/10 | | From Account #*******XX70 | TRANSFER PER ORDER ENTERED 2/23/2010@ DKT. NO. 830 | 9999-000 | x    11,151,468.92 | | 11,151,468.92 |

Subtotals :        $11,363,544.46        $442,934.86

Exhibit 9

# Form 2

Page: 83

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | |
| **Case Name:** ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** **-***4891 | |
| **Period Ending:** 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****96-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/10 | | From Account #*******XX72 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 322,251.49 | | 11,473,720.41 |
| 03/17/10 | | From Account #*******XX73 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 76,315.11 | | 11,550,035.52 |
| 03/17/10 | 120 | COZEN O'CONNOR | PER ORDER ENTERED 3/3/10 @ DKT. NO. 847 | 3210-000 | | 227,675.50 | 11,322,360.02 |
| 03/17/10 | 121 | MESIROW FINANCIAL | PER ORDER ENTERED 11/18/2009 @ D.I. 776 | | | 69,137.62 | 11,253,222.40 |
| | | | FEES          68,578.00 | 3731-000 | | | 11,253,222.40 |
| | | | EXPENSES        559.62 | 3732-000 | | | 11,253,222.40 |
| 03/17/10 | 122 | DUANE MORRIS LLP | PER ORDER ENTERED 3/3/2010 @ DKT. NO. 846 | 6700-000 | | 101,753.48 | 11,151,468.92 |
| 03/17/10 | 123 | CATTERTON PARTNERS V, L.P. | PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 4210-000 | | 11,151,468.92 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 12,331,678.75 | 12,331,678.75 | $0.00 |
| Less: Bank Transfers | 12,475,245.09 | 0.00 | |
| **Subtotal** | -143,566.34 | 12,331,678.75 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $-143,566.34 | $12,331,678.75 | |

Exhibit 9

## Form 2

Page: 84

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****96-67 - PREFERENCES |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/09 | {16} | CONNELL PURCHASING SERVICES | NO ADV. PRO. NO.; CONNELL PURCHASING; DEMAND LETTER | 1241-000 | 141,705.00 | | 141,705.00 |
| 05/26/09 | | To Account #********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   1,685.47 | 140,019.53 |
| 05/29/09 | {16} | BIO-SERV CORPORATION | NO ADV. NO.; DEMAND LETTER; ROSE PEST SOLUTIONS | 1241-000 | 13,866.86 | | 153,886.39 |
| 05/29/09 | {16} | BERBERIAN NUT COMPANY, LLC | NO ADV. NO.; DEMAND LETTER; BERBERIAN NUT COMPANY | 1241-000 | 22,500.00 | | 176,386.39 |
| 05/29/09 | {16} | GUENTHER MECHANICAL, INC. | NO ADV. NO.; DEMAND LETTER; GUENTHER MECHANICAL | 1241-000 | 7,528.08 | | 183,914.47 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.14 | | 183,915.61 |
| 06/01/09 | {16} | LAKE COUNTRY FOODS | NO ADV. PRO. NO.; LAKE COUNTY FOODS; DEMAND LETTER | 1241-000 | 2,240.83 | | 186,156.44 |
| 06/08/09 | {16} | CUSTOMER MARKETING GROUP, INC. | NO ADV. PRO. NO.; DEMAND LETTER; CUSTOMER MARKETING GROUP; 1ST OF 3 INSTALLMENTS | 1241-000 | 1,000.00 | | 187,156.44 |
| 06/10/09 | {16} | TATE & LYLE INGREDIENTS AMERICAS, INC. | NO ADV. PRO. NO.; TATE & LYLE; DEMAND LETTER | 1241-000 | 17,503.70 | | 204,660.14 |
| 06/10/09 | {16} | KOZYRA & HARTZ LLC | NO ADV. PRO. NO.; KOZYRA & HARTZ, LLC; DEMAND LETTER | 1241-000 | 11,000.00 | | 215,660.14 |
| 06/19/09 | {16} | WELSH & ASSOCIATES, INC. | NO ADV. PRO. NO.; WELSH & ASSOC. INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 4,714.00 | | 220,374.14 |
| 06/22/09 | {16} | AUTOMOTOVE INDUSTRIES PENSION FUND | NO ADV. PRO. NO.; AUTOMOTIVE PENSION IND.; DEMAND LETTER SETTLEMENT | 1241-000 | 36,302.64 | | 256,676.78 |
| 06/22/09 | {16} | BLAIN FARMS, INC. | NO ADV. PRO. NO.; BLAIN FARMS, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 17,900.00 | | 274,576.78 |
| 06/24/09 | | To Account #********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x     298.84 | 274,277.94 |
| 06/26/09 | {16} | SWEETENER SUPPLY CORPORATION | NO ADV. PRO. NO.; SWEETNER SUPPLY; DEMAND LETTER SETTLEMENT | 1241-000 | 8,000.00 | | 282,277.94 |
| 06/26/09 | {16} | COLUMBIA GAS OF OHIO | NO ADV. PRO. NO.; COLUMBIA GAS OF OHIO; DEMAND LETTER SETTLEMENT | 1241-000 | 15,000.00 | | 297,277.94 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.95 | | 297,305.89 |
| 07/01/09 | {16} | BUTTER BUDS FOOD INGREDIENTS | NO ADV. PRO. NO.; BUTTER BUDS - CUMBERLAND; DEMAND LETTER SETTLEMENT | 1241-000 | 5,000.00 | | 302,305.89 |
| 07/08/09 | {16} | CUSTOMER MARKETING GROUP, INC. | NO ADV. PRO. NO.; DEMAND LETTER; CUSTOMER MARKETING GROUP; 2ND OF 3 INSTALLMENTS | 1241-000 | 1,000.00 | | 303,305.89 |

Subtotals :          $305,290.20          $1,984.31

{} Asset reference(s)          x-Transfer

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 85

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/09 | {16} | FED EX FREIGHT, INC. | NO ADV. PRO. NO.; FED EX FREIGHT; DEMAND LETTER SETTLEMENT | 1241-000 | 12,797.18 | | 316,103.07 |
| 07/21/09 | {16} | FRANKLIN BAKER INC. | NO ADV. PRO. NO.; FRANKLIN BAKER; DEMAND LETTER SETTLEMENT | 1241-000 | 22,237.50 | | 338,340.57 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 40.20 | | 338,380.77 |
| 08/04/09 | {16} | CUSTOMER MARKETING GROUP, INC. | NO ADV. PRO. NO.; DEMAND LETTER; CUSTOMER MARKETING GROUP; 3RD OF 3 INSTALLMENTS | 1241-000 | 1,000.00 | | 339,380.77 |
| 08/17/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES @ DKT. NO. 724 & BOND | 9999-000 | | x 318,254.49 | 21,126.28 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.54 | | 21,149.82 |
| 09/02/09 | {16} | BARKEY IMPORTING COMPANY, INC. | ADV. PRO. NO. 09-51421; BARKEY IMPORTING | 1241-000 | 10,000.00 | | 31,149.82 |
| 09/09/09 | {16} | INNOVATIVE PACKAGING, INC. | ADV. PRO. NO. 09-51547; INNOVATIVE PACKAGING | 1241-000 | 7,500.00 | | 38,649.82 |
| 09/18/09 | {16} | ALL AMERICAN DAIRY PRODUCTS, INC. | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 8,900.00 | | 47,549.82 |
| 09/23/09 | {16} | FLEX SOLUTIONS | ADV. PRO. NO. 09-5144; FLEX SOLUTIONS | 1241-000 | 6,500.00 | | 54,049.82 |
| 09/23/09 | {16} | TFI RESOURCES, INC. | ADV. PRO. NO. 09-51507; TFI RESOURCES, INC. | 1241-000 | 2,000.00 | | 56,049.82 |
| 09/24/09 | {16} | NORTH PARK TRANSPORTATION CO. | ADV. PRO. NO. 09-51482; NORTH PARK TRANSPORTATION CO. | 1241-000 | 13,500.00 | | 69,549.82 |
| 09/25/09 | {16} | PLANTE & MORAN PLLC | ADV. PRO. NO. 09-51493; PLANTE MORAN | 1241-000 | 13,413.38 | | 82,963.20 |
| 09/28/09 | {16} | KFORCE INC. | ADV. PRO. NO. 09-51467 | 1241-000 | 25,156.86 | | 108,120.06 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.24 | | 108,125.30 |
| 10/05/09 | {16} | MORGAN WOOD PRODUCTS INC. | ADV. PRO. NO. 09-51480; MORGAN WOOD PRODUCTS; FIRST OF THREE INSTALLMENTS | 1241-000 | 5,200.00 | | 113,325.30 |
| 10/06/09 | {16} | PALLET WORLD, INC. | ADV. PRO. NO. 09-51488; PALLET WORLD, INC.; 1ST OF 6 EQUAL INSTALLMENTS | 1241-000 | 2,000.00 | | 115,325.30 |
| 10/06/09 | {16} | PENNPAC | ADV. PRO. NO. 09-51489; PENNPAC COMPANY | 1241-000 | 12,000.00 | | 127,325.30 |
| 10/08/09 | {16} | SAN JOAQUIN FIGS, INC. | ADV. PRO. NO. 09-51498; SAN JOAQUIN FIGS, INC. | 1241-000 | 20,680.10 | | 148,005.40 |
| 10/12/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 992.45 | 147,012.95 |
| 10/15/09 | {16} | ELITE SPICE, INC. | ADV. PRO. NO. 09-51432; ELITE SPICE | 1241-000 | 12,500.00 | | 159,512.95 |

Subtotals :     $175,454.00     $319,246.94

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS
**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891
**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****96-67 - PREFERENCES
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 10/16/09 | {16} | TREE TOP | ADV. PRO. NO. 09-51511; TREE TOP, INC. | 1241-000 | 6,704.72 | | 166,217.67 |
| 10/19/09 | {16} | SAS RETAIL MERCHANDISING | ADV. PRO. NO. 09-51499; SAS RETAIL MERCHANDISING | 1241-000 | 25,000.00 | | 191,217.67 |
| 10/22/09 | {16} | SERVICEMASTER | ADV. PRO. NO. 09-51506; TERMINEX INTERNATIONAL, INC. | 1241-000 | 8,201.07 | | 199,418.74 |
| 10/26/09 | {16} | J. B. HUNT | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 92,500.00 | | 291,918.74 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.83 | | 291,938.57 |
| 11/03/09 | {16} | MORGAN WOOD PRODUCTS INC. | ADV. PRO. NO. 09-51480; MORGAN WOOD PRODUCTS; 2ND OF THREE INSTALLMENTS | 1241-000 | 5,200.00 | | 297,138.57 |
| 11/03/09 | {16} | PALLET WORLD, INC. | ADV. PRO. NO. 09-51488; PALLET WORLD; 2ND OF 6 INSTALLMENTS | 1241-000 | 2,000.00 | | 299,138.57 |
| 11/03/09 | {16} | AB MAURI FLEISCHMANN'S | ADV. PRO. NO. 09-51441; AB MAURI FOOD, INC. D/B/A FLEISCHMANN'S YEAST | 1241-000 | 9,226.20 | | 308,364.77 |
| 11/04/09 | {16} | ABF FREIGHT SYSTEM, INC. | ADV. PRO. NO. 09-51414; ABF FREIGHT SYSTEM, INC. | 1241-000 | 10,000.00 | | 318,364.77 |
| 11/05/09 | {16} | NELLA OIL COMPANY, LLC | ADV. PRO. NO. 09-51485; NELLA OIL | 1241-000 | 19,125.00 | | 337,489.77 |
| 11/11/09 | {16} | RALCORP HOLDINGS, INC. | ADV. PRO. NO. 09-51423; BREMMER FOOD GROUP, INC. | 1241-000 | 8,908.21 | | 346,397.98 |
| 11/11/09 | {16} | CON-WAY FREIGHT, INC. | ADV. PRO. NO. 09-51425; CON-WAY FREIGHT | 1241-000 | 11,621.66 | | 358,019.64 |
| 11/12/09 | {16} | ROQUETTE AMERICA INC. | ADV. PRO. NO. 09-51497; ROQUETTE AMERICA INC. | 1241-000 | 33,000.00 | | 391,019.64 |
| 11/12/09 | {16} | OLD DOMINION FREIGHT LINE, INC. | ADV. PRO. NO. 09-51484; OLD DOMINION | 1241-000 | 16,517.09 | | 407,536.73 |
| 11/13/09 | {16} | MALNOVE | ADV. NO. PRO. 09-51474; MALNOVE INC. OF NEBRASKA | 1241-000 | 12,500.00 | | 420,036.73 |
| 11/19/09 | {16} | NORWOOD INDUSTRIES, INC. | ADV. PRO. NO. 09-52280; NORWOOD INDUSTRIES | 1241-000 | 3,962.20 | | 423,998.93 |
| 11/19/09 | {16} | HAYNSWORTH SINKLER BOYD, P.A. | ADV. PRO. NO. 09-51500; SANOCO PRODUCTS CO. | 1241-000 | 9,000.00 | | 432,998.93 |
| 11/23/09 | {16} | CREATIVE FOOD INGREDIENTS | ADV. PRO. NO. 09-51428; CREATIVE FOOD INGREDIENTS; 1ST OF 2 EQUAL INSTALLMENTS | 1241-000 | 6,000.00 | | 438,998.93 |
| 11/30/09 | {16} | MORGAN WOOD PRODUCTS, INC. | ADV. PRO. NO. 09-51480; MORGAN WOOD PRODUCTS, INC.; THIRD AND FINAL PAYMENT | 1241-000 | 5,200.00 | | 444,198.93 |
| 11/30/09 | {16} | ABER'S TRUCK CENTER | ADV. PRO. NO. 09-51413; ABER TRUCK | 1241-000 | 19,355.88 | | 463,554.81 |

Subtotals :  $304,041.86    $0.00

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****96-67 - PREFERENCES |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CENTER; ABER'S GARAGE, INC. | | | | |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 47.45 | | 463,602.26 |
| 11/30/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 339.00 | 463,263.26 |
| 12/08/09 | {16} | GRANITE TELECOMMUNICATIONS | ADV. PRO. NO. 09-51447; GRANITE TELECOMMUNICATION | 1241-000 | 7,750.00 | | 471,013.26 |
| 12/09/09 | {16} | PALLET WORLD, INC. | ADV. PRO. NO. 09-51488; PALLET WORLD; 3RD OF 6 INSTALLMENTS | 1241-000 | 2,000.00 | | 473,013.26 |
| 12/15/09 | {16} | CREATIVE FOOD INGREDIENTS | ADV. PRO. NO. 09-51428; CREATIVE FOOD INGREDIENTS; 2ND OF 2 EQUAL INSTALLMENTS | 1241-000 | 6,000.00 | | 479,013.26 |
| 12/17/09 | {16} | SWIFT TRANSPORTATION CO., INC., AP | ADV. PRO. NO. 09-51505; SWIFT TRANSPORTATION | 1241-000 | 2,500.00 | | 481,513.26 |
| 12/17/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 6,058.20 | 475,455.06 |
| 12/22/09 | {16} | STRIVE LOGISTICS, LLC | ADV. PRO. NO. 09-51503; STRIVE LOGISTICS, LLC; 1ST OF 6 INSTALLMENTS | 1241-000 | 3,333.33 | | 478,788.39 |
| 12/22/09 | {16} | STRIVE LOGISTICS, LLC | ADV. PRO. NO. 09-51503; STRIVE LOGISTICS, LLC; 2ND OF 6 INSTALLMENTS | 1241-000 | 3,333.33 | | 482,121.72 |
| 12/28/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/22/2009 @ DKT. NO. 799 | 9999-000 | | x 230,859.32 | 251,262.40 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 56.20 | | 251,318.60 |
| 01/05/10 | {16} | PALLET WORLD, INC. | ADV. PRO. NO. 09-51488; PALLET WORLD; 4TH OF 6 INSTALLMENTS | 1241-000 | 2,000.00 | | 253,318.60 |
| 01/08/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSE PER NOTICE FILED 11/10/2009 @ DKT. NO. 771 | 9999-000 | | x 22,355.26 | 230,963.34 |
| 01/11/10 | {16} | SWEET OVATIONS, LLC | ADV. PRO. NO. 09-51504; SWEET OVATIONS, LLC | 1241-000 | 25,000.00 | | 255,963.34 |
| 01/13/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x 1,313.59 | 254,649.75 |
| 01/26/10 | {16} | HOGAN LOGISTICS, INC. | ADV. PRO. NO. 09-51450; HOGAN LOGISTICS, INC. | 1241-000 | 15,000.00 | | 269,649.75 |
| 01/26/10 | {16} | LAD OF ASHLAND, LTD | ADV. PRO. NO. 09-51471; LAD OF ASHLAND | 1241-000 | 2,000.00 | | 271,649.75 |
| 01/28/10 | {16} | MITSUBISHI INTERNATIONAL FOOD INGREDIENTS, INC. | NO ADV. PRO. NO.; MITSUBISHI; DEMAND LETTER SETTLEMENT | 1241-000 | 7,079.82 | | 278,729.57 |
| 01/29/10 | {16} | HVH | ADV. PRO. NO. 09-51453; HVH TRANSPORTATION, INC. | 1241-000 | 5,000.00 | | 283,729.57 |
| | | | Subtotals : | | $81,100.13 | $260,925.37 | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 03/11/2019 04:49 PM    V.14.14 |

Exhibit 9

# Form 2

Page: 88

## Cash Receipts And Disbursements Record

**Case Number:** 08-12323-CSS

**Case Name:** ARCHWAY COOKIES LLC

**Taxpayer ID #:** **-***4891

**Period Ending:** 03/11/19

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****96-67 - PREFERENCES

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/10 | {16} | HUNKAR DATA AND BARCODE SYSTEMS INC. | ADV. PRO. NO. 09-51452; HUNKAR TECHNOLIGIES, INC. | 1241-000 | 7,500.00 | | 291,229.57 |
| 01/29/10 | {16} | MOTHER MURPHY'S LABORATORIES, INC. | ADV. PRO. NO. 09-51481; MOTHER'S MURPHY | 1241-000 | 26,085.17 | | 317,314.74 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 29.84 | | 317,344.58 |
| 02/01/10 | {16} | ERNST & YOUNG | ADV. PRO. NO. 09-51435; EARNST & YOUNG | 1241-000 | 26,000.00 | | 343,344.58 |
| 02/01/10 | {16} | STRIVE LOGISTICS, LLC | ADV. PRO. NO. 09-51503; STRIVE LOGISTICS, INC.; 3RD OF 6 INSTALLMENTS | 1241-000 | 3,333.33 | | 346,677.91 |
| 02/02/10 | {16} | AARHUSKARLSHAMN USA, INC | ADV. PRO. NO. 09-52185; AARHUS KARLSHAMN USA, INC. | 1241-000 | 200,000.00 | | 546,677.91 |
| 02/08/10 | {16} | MICHIGAN SUGAR COMPANY | ADV. PRO. NO. 09-51479; MICHIGAN SUGAR CO. | 1241-000 | 50,000.00 | | 596,677.91 |
| 02/12/10 | {16} | IBM | ADV. PRO. NO. 09-51454; IBM | 1241-000 | 10,000.00 | | 606,677.91 |
| 02/12/10 | {16} | SPRINT | ADV. PRO. NO. 09-51501; SPRINT SOLUTIONS | 1241-000 | 6,580.00 | | 613,257.91 |
| 02/17/10 | {16} | JIMBO'S JUMBOS | ADV. PRO. NO. 09-51465; JIMBO'S JUMBOS PEANUTS | 1241-000 | 14,000.00 | | 627,257.91 |
| 02/19/10 | {16} | KERRY AMERICAS | ADV. PRO. NO. 09-51466; SATISFACTION OF DEFAULT JUDGMENT | 1241-000 | 10,000.00 | | 637,257.91 |
| 02/23/10 | {16} | AMERICAN EXPRESS | ADV. PRO. NO. 09-51417; AMERICAN EXPRESS CO.; 1ST OF 3 INSTALLMENTS | 1241-000 | 3,000.00 | | 640,257.91 |
| 02/23/10 | {16} | AMERICAN EXPRESS | ADV. PRO. NO. 09-51417; AMERICAN EXPRESS CO.; 2ND OF 3 INSTALLMENTS | 1241-000 | 7,000.00 | | 647,257.91 |
| 02/23/10 | {16} | AMERICAN EXPRESS | ADV. PRO. NO. 09-51417; AMERICAN EXPRESS CO.; 3RD OF 3 INSTALLMENTS | 1241-000 | 2,000.00 | | 649,257.91 |
| 02/24/10 | {16} | EXPRESS TRANSPORT CORP. | ADV. PRO. NO. 09-51439; EXPRESS TRANSPORT; 1ST OF 2 INSTALLMENTS | 1241-000 | 5,000.00 | | 654,257.91 |
| 02/25/10 | {16} | GOLDEN BOY FOODS LIMITED PARTNERSHIP | ADV. PRO. NO. 09-51445; TRICOR PACIFIC CAPITAL PARTNERS AND GOLDEN BOY FOODS, INC. | 1241-000 | 20,000.00 | | 674,257.91 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 63.90 | | 674,321.81 |
| 03/02/10 | {16} | PALLET WORLD, INC. | ADV. PRO. NO. 09-51488; PALLET WORLD; 5TH OF 6 INSTALLMENTS | 1241-000 | 2,000.00 | | 676,321.81 |
| 03/02/10 | {16} | US BANK | ADV. PRO. NO. 09-51515; VOYAGER FLEET SYSTEMS, INC. | 1241-000 | 5,000.00 | | 681,321.81 |
| 03/04/10 | {16} | GRAIN MILLERS, INC. | ADV. PRO. NO. 09-51446; GRAIN MILLERS, INC. | 1241-000 | 125,000.00 | | 806,321.81 |

Subtotals :                         $522,592.24            $0.00

{} Asset reference(s)

Printed: 03/11/2019 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****96-67 - PREFERENCES |
| Taxpayer ID #: | **-***4891 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/05/10 | {16} | PREMIER CONCEPTS LLC | ADV. PRO. NO. 09-51494; SATISFACTION OF DEFAULT; RSI | 1241-000 | 11,000.00 | | 817,321.81 |
| 03/05/10 | {16} | ESTES EXPRESS LINES | ADV. PRO. NO. 09-51437; ESTES EXPRESS LINES, INC.; NO COLLECTION AGENT | 1241-000 | 40,000.00 | | 857,321.81 |
| 03/11/10 | {16} | PENSKE TRUCK LEASING CO. | ADV. PRO. NO. 09-51492; PENSKE TRUCK LEASING, INC. | 1241-000 | 20,000.00 | | 877,321.81 |
| 03/12/10 | {16} | GOLDEN BOY FOODS PARTNERSHIP | foreign funds collection fee | 1241-000 | -45.00 | | 877,276.81 |
| 03/17/10 | {16} | EXPRESS TRANSPORT CORP. | ADV. PRO. NO. 09-51439; 2ND OF 2 INSTALLMENTS; PAID IN FULL | 1241-000 | 5,000.00 | | 882,276.81 |
| 03/18/10 | {16} | THE NIELSEN COMPANY | ADV. PRO. NO. 09-51415; A.C. NIELSEN; SATISFACTION OF DEFAULT; NO COLLECTION AGENT | 1241-000 | 20,600.00 | | 902,876.81 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 110.58 | | 902,987.39 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 18.51 | | 903,005.90 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX67 | 9999-000 | | x  903,005.90 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,485,162.52 | 1,485,162.52 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,485,162.52 | |
| **Subtotal** | 1,485,162.52 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,485,162.52** | **$0.00** | |

Exhibit 9

Page: 90

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-12323-CSS | |
| **Case Name:** | ARCHWAY COOKIES LLC | |
| | | |
| **Taxpayer ID #:** | **-***4891 | |
| **Period Ending:** | 03/11/19 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****96-68 - VEHICLE ACCOUNT |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/09 | {14} | JACOBSON PROPERTIES, LLC | ADMINISTRATIVE FEE | 1290-000 | 375.00 | | 375.00 |
| 06/05/09 | {14} | DAVID IRBY | ADMINISTRATIVE FEE; TITLE TRANSFER | 1290-000 | 25.00 | | 400.00 |
| 06/10/09 | {14} | LVF ENTERPRISES | ADMINISTRATIVE FEE; TITLE TRANSFER | 1229-000 | 25.00 | | 425.00 |
| 06/17/09 | | MARK A PURYEAR | PURCHASE OF VIN 1GCKP323W7K331363 | | 525.00 | | 950.00 |
| | {9} | | PURCHASE OF VIN         500.00 1GCKP323W7K331363 | 1129-000 | | | 950.00 |
| | {14} | | TITLE TRANSFER;          25.00 ADMINISTRATIVE FEE | 1229-000 | | | 950.00 |
| 06/17/09 | {14} | AL PRINCE CORP | TITLE TRANSFER; ADMINISTRATIVE FEE | 1229-000 | 150.00 | | 1,100.00 |
| 06/17/09 | {14} | LION AUTOMOTIVE, INC. | TITLE TRANSFER; ADMINISTRATIVE FEE | 1229-000 | 25.00 | | 1,125.00 |
| 06/23/09 | {14} | BANK OF THE WEST | ADMINISTRATIVE FEE; VEHICLE TITLES TRANSFER | 1229-000 | 150.00 | | 1,275.00 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.04 | | 1,275.04 |
| 07/21/09 | {14} | BRATTAIN INTERNATIONAL TRUCKS, INC. | ADMINISTRATIVE FEE; TITLE TRANSFER | 1229-000 | 25.00 | | 1,300.04 |
| 07/27/09 | {14} | LAW OFFICES OF ROBERT J. BINNS | ADMINISTRATIVE FEE; VEHICLE TITLES TRANSFER | 1229-000 | 200.00 | | 1,500.04 |
| 07/30/09 | {14} | LAW OFFICES OF ROBERT J. BINNS | ADMINISTRATIVE FEE; VEHICLE TITLES TRANSFER | 1229-000 | 25.00 | | 1,525.04 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.16 | | 1,525.20 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.19 | | 1,525.39 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.18 | | 1,525.57 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.18 | | 1,525.75 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.19 | | 1,525.94 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.19 | | 1,526.13 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.18 | | 1,526.31 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.17 | | 1,526.48 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.20 | | 1,526.68 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 0.03 | | 1,526.71 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX68 | 9999-000 | | x  1,526.71 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,526.71 | 1,526.71 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,526.71 | |
| **Subtotal** | 1,526.71 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,526.71 | $0.00 | |

| | | | |
|---|---|---|---|
| {} Asset reference(s) | x-Transfer | | Printed: 03/11/2019 04:49 PM   V.14.14 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 91

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****96-69 - PASKERT DIST MMA |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/13/09 | {14} | LAUREN P. GREENE | DIVIDENT PAID 18.94% ON $1,028,914.48; CLAIM NO. 35 | 1229-000 | 194,922.95 | | 194,922.95 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.04 | | 194,931.99 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.77 | | 194,956.76 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.97 | | 194,980.73 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.98 | | 195,004.71 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.78 | | 195,029.49 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.78 | | 195,054.27 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.19 | | 195,077.46 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 22.39 | | 195,099.85 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 26.39 | | 195,126.24 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 4.00 | | 195,130.24 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX69 | 9999-000 | | x  195,130.24 | 0.00 |

|  | | | ACCOUNT TOTALS | | 195,130.24 | 195,130.24 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 195,130.24 | |
| | | | Subtotal | | 195,130.24 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $195,130.24 | $0.00 | |

{} Asset reference(s)                x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 92

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****96-70 - Money Market Account |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/09 | {17} | WACHOVIA | TURNOVER OF NET PROCEEDS FROM SALE OF ASSETS IN CHAPTER 11 | 1229-000 | 11,758,700.70 | | 11,758,700.70 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 691.41 | | 11,759,392.11 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,493.46 | | 11,761,885.57 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,413.53 | | 11,764,299.10 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,414.03 | | 11,766,713.13 |
| 11/05/09 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    3,500.00 | 11,763,213.13 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,494.39 | | 11,765,707.52 |
| 12/29/09 | | To Account #*******XX66 | TRANSFER PER ORDER ENTERED 12/28/2009 @ DKT. NO. 802 | 9999-000 | | x  188,406.69 | 11,577,300.83 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,490.93 | | 11,579,791.76 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,296.96 | | 11,582,088.72 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 2,218.20 | | 11,584,306.92 |
| 03/10/10 | | To Account #*******XX73 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | | x   76,315.11 | 11,507,991.81 |
| 03/10/10 | | To Account #*******XX74 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | | x  357,928.35 | 11,150,063.46 |
| 03/17/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.2500% | 1270-000 | 1,405.46 | | 11,151,468.92 |
| 03/17/10 | | To Account #*******XX66 | TRANSFER PER ORDER ENTERED 2/23/2010@ DKT. NO. 830 | 9999-000 | | x 11,151,468.92 | 0.00 |

|  | | | ACCOUNT TOTALS | | 11,777,619.07 | 11,777,619.07 | $0.00 |
|  | | | Less: Bank Transfers | | 0.00 | 11,777,619.07 | |
|  | | | **Subtotal** | | **11,777,619.07** | **0.00** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$11,777,619.07** | **$0.00** | |

{} Asset reference(s)                                      x-Transfer                                                        Printed: 03/11/2019 04:49 PM   V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****96-71 - MOTHER'S - MMA |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/18/10 | {3} | WELLS FARGO BANK, N.A. | SCHEDULED BANK ACCOUNT TURNOVER; ACCT. NO. 88537352 | 1129-000 | 27,977.49 | | 27,977.49 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.45 | | 27,977.94 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 3.78 | | 27,981.72 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.1500% | 1270-000 | 0.57 | | 27,982.29 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXX71 | 9999-000 | | x   27,982.29 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 27,982.29 | 27,982.29 | $0.00 |
| Less: Bank Transfers | 0.00 | 27,982.29 | |
| Subtotal | 27,982.29 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $27,982.29 | $0.00 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

## Form 2

Page: 94

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-12323-CSS |
| Case Name: | ARCHWAY COOKIES LLC |
| Taxpayer ID #: | **-***4891 |
| Period Ending: | 03/11/19 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****96-72 - CATTERTON - MMA |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/10 | {18} | INSIGHT HOLDINGS | SETTLEMENT FUNDS PER ORDER<br>ENTERED 2/23/2010 @ DKT. NO. 830 | 1249-000 | 750,000.00 | | 750,000.00 |
| 03/12/10 | {18} | CATTERTON PARTNERS V LP | SETTLEMENT FUNDS PER ORDER<br>ENTERED 2/23/2010 @ DKT. NO. 830 | 1249-000 | 3,250,000.00 | | 4,000,000.00 |
| 03/17/10 | | To Account #*******XX66 | TRANSFER TO COVER CHAPTER 7<br>ADMINISTRATIVE EXPENSES | 9999-000 | | x   322,251.49 | 3,677,748.51 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 103.24 | | 3,677,851.75 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 25.00 | | 3,677,876.75 |
| 04/06/10 | | BNYM MIGRATION TRANSFER<br>OUT | TRANSFER TO 92000XXXXXXX72 | 9999-000 | | x   3,677,876.75 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 4,000,128.24 | 4,000,128.24 | $0.00 |
| Less: Bank Transfers | 0.00 | 4,000,128.24 | |
| **Subtotal** | **4,000,128.24** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,000,128.24** | **$0.00** | |

Exhibit 9

# Form 2

Page: 95

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-12323-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** ARCHWAY COOKIES LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****96-73 - DUANE MORRIS - RES FUNDS |
| **Taxpayer ID #:** **-***4891 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 03/11/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 03/10/10 | | From Account #********XX70 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | x  76,315.11 | | 76,315.11 |
| 03/17/10 | | To Account #********XX66 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x  76,315.11 | 0.00 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.72 | | 0.72 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX73 | 9999-000 | | x  0.72 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 76,315.83 | 76,315.83 | **$0.00** |
| | Less: Bank Transfers | 76,315.11 | 76,315.83 | |
| | **Subtotal** | **0.72** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.72** | **$0.00** | |

{} Asset reference(s)                    x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 96

| | | |
|---|---|---|
| Case Number: | 08-12323-CSS | |
| Case Name: | ARCHWAY COOKIES LLC | |
| Taxpayer ID #: | **-***4891 | |
| Period Ending: | 03/11/19 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****96-74 - PROFESSIONALS RES FUNDS |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/10/10 | | From Account #********XX70 | TRANSFER PER ORDER ENTERED 2/23/2010 @ DKT. NO. 830 | 9999-000 | x   357,928.35 | | 357,928.35 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 10.70 | | 357,939.05 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 2.43 | | 357,941.48 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000XXXXXXX74 | 9999-000 | | x   357,941.48 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 357,941.48 | 357,941.48 | **$0.00** |
| Less: Bank Transfers | 357,928.35 | 357,941.48 | |
| **Subtotal** | 13.13 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$13.13** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 23,667,594.65 |
| Net Estate : | $23,667,594.65 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******4766** | 16,175.23 | 5,554,757.18 | 0.00 |
| **Checking # ******4775** | 0.00 | 46,155.30 | 0.00 |
| **Checking # ****-*****96-65** | 4,765,222.20 | 3,171,118.70 | 0.00 |
| **Checking # ****-*****96-66** | 0.00 | 2,563,884.72 | 0.00 |
| **MMA # ****-*****96-67** | 717,287.97 | 0.00 | 0.00 |
| **MMA # ****-*****96-68** | 0.95 | 0.00 | 0.00 |
| **MMA # ****-*****96-69** | 150.74 | 0.00 | 0.00 |
| **MMA # ****-*****96-71** | 18.27 | 0.00 | 0.00 |
| **MMA # ****-*****96-72** | 5,172.58 | 0.00 | 0.00 |
| **MMA # ****-*****96-73** | 0.00 | 0.00 | 0.00 |
| **MMA # ****-*****96-74** | 69.66 | 0.00 | 0.00 |
| **MMA # ***-*****96-65** | 819,500.47 | 0.00 | 0.00 |
| **Checking # ***-*****96-66** | -143,566.34 | 12,331,678.75 | 0.00 |
| **MMA # ***-*****96-67** | 1,485,162.52 | 0.00 | 0.00 |
| **MMA # ***-*****96-68** | 1,526.71 | 0.00 | 0.00 |
| **MMA # ***-*****96-69** | 195,130.24 | 0.00 | 0.00 |
| **MMA # ***-*****96-70** | 11,777,619.07 | 0.00 | 0.00 |
| **MMA # ***-*****96-71** | 27,982.29 | 0.00 | 0.00 |
| **MMA # ***-*****96-72** | 4,000,128.24 | 0.00 | 0.00 |
| **MMA # ***-*****96-73** | 0.72 | 0.00 | 0.00 |
| **MMA # ***-*****96-74** | 13.13 | 0.00 | 0.00 |
| | $23,667,594.65 | $23,667,594.65 | $0.00 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 97

| Case Number: | 08-12323-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | ARCHWAY COOKIES LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****96-74 - PROFESSIONALS RES FUNDS |
| Taxpayer ID #: | **-***4891 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 03/11/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|